# EXHIBIT 5

Additional Interest Calculation for $6.7 Million Balance

**ACG II $6.7MM Balance (Due 11/10/2008)**

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/08 | $6,700,000.00 | $ - | | | | | | 1.85% | 3.89% | $714.05 | 6,700,714.05 |
| 5/20/08 | $6,700,000.00 | $ - | | | | | | 1.90% | 3.90% | $715.89 | 6,701,429.95 |
| 5/21/08 | $6,700,000.00 | $ - | | | | | | 1.90% | 3.90% | $715.89 | 6,702,145.84 |
| 5/22/08 | $6,700,000.00 | $ - | | | | | | 1.95% | 3.95% | $725.07 | 6,702,870.92 |
| 5/23/08 | $6,700,000.00 | $ - | | | | | | 1.94% | 3.94% | $723.23 | 6,703,594.14 |
| 5/24/08 | $6,700,000.00 | $ - | | | | | | 1.94% | 3.94% | $723.23 | 6,704,317.37 |
| 5/25/08 | $6,700,000.00 | $ - | | | | | | 1.94% | 3.94% | $723.23 | 6,705,040.60 |
| 5/26/08 | $6,700,000.00 | $ - | | | | | | 1.94% | 3.94% | $723.23 | 6,705,763.84 |
| 5/27/08 | $6,700,000.00 | $ - | | | | | | 1.94% | 3.94% | $723.23 | 6,706,487.07 |
| 5/28/08 | $6,700,000.00 | $ - | | | | | | 2.00% | 4.00% | $734.25 | 6,707,221.32 |
| 5/29/08 | $6,700,000.00 | $ - | | | | | | 1.93% | 3.93% | $721.40 | 6,707,942.71 |
| 5/30/08 | $6,700,000.00 | $ - | | | | | | 2.01% | 4.01% | $736.08 | 6,708,678.79 |
| 5/31/08 | $6,700,000.00 | $ - | | | | | | 1.99% | 3.99% | $732.41 | 6,709,411.21 |
| 6/1/08 | $6,700,000.00 | $ - | | | | | | 1.99% | 3.99% | $732.41 | 6,710,143.62 |
| 6/2/08 | $6,700,000.00 | $ - | | | | | | 1.99% | 3.99% | $732.41 | 6,710,876.03 |
| 6/3/08 | $6,700,000.00 | $ - | | | | | | 2.00% | 4.00% | $734.25 | 6,711,610.27 |
| 6/4/08 | $6,700,000.00 | $ - | | | | | | 1.99% | 3.99% | $732.41 | 6,712,342.68 |
| 6/5/08 | $6,700,000.00 | $ - | | | | | | 2.05% | 4.00% | $734.25 | 6,713,076.93 |
| 6/6/08 | $6,700,000.00 | $ - | | | | | | 2.00% | 4.00% | $734.25 | 6,713,811.18 |
| 6/7/08 | $6,700,000.00 | $ - | | | | | | 2.12% | 4.12% | $756.27 | 6,714,567.45 |
| 6/8/08 | $6,700,000.00 | $ - | | | | | | 2.12% | 4.12% | $756.27 | 6,715,323.73 |
| 6/9/08 | $6,700,000.00 | $ - | | | | | | 2.12% | 4.12% | $756.27 | 6,716,080.00 |
| 6/10/08 | $6,700,000.00 | $ - | | | | | | 2.24% | 4.24% | $778.30 | 6,716,858.30 |
| 6/11/08 | $6,700,000.00 | $ - | | | | | | 2.18% | 4.18% | $767.29 | 6,717,625.59 |
| 6/12/08 | $6,700,000.00 | $ - | | | | | | 2.28% | 4.28% | $785.64 | 6,718,411.23 |
| 6/13/08 | $6,700,000.00 | $ - | | | | | | 2.30% | 4.30% | $789.32 | 6,719,200.55 |
| 6/14/08 | $6,700,000.00 | $ - | | | | | | 2.42% | 4.42% | $811.34 | 6,720,011.89 |
| 6/15/08 | $6,700,000.00 | $ - | | | | | | 2.42% | 4.42% | $811.34 | 6,720,823.23 |
| 6/16/08 | $6,700,000.00 | $ - | | | | | | 2.42% | 4.42% | $811.34 | 6,721,634.58 |
| 6/17/08 | $6,700,000.00 | $ - | | | | | | 2.33% | 4.33% | $794.82 | 6,722,429.40 |
| 6/18/08 | $6,700,000.00 | $ - | | | | | | 2.29% | 4.29% | $787.48 | 6,723,216.88 |
| 6/19/08 | $6,700,000.00 | $ - | | | | | | 2.29% | 4.29% | $787.48 | 6,724,004.35 |
| 6/20/08 | $6,700,000.00 | $ - | | | | | | 2.23% | 4.23% | $775.47 | 6,724,780.82 |
| 6/21/08 | $6,700,000.00 | $ - | | | | | | 2.31% | 4.31% | $791.15 | 6,725,571.97 |
| 6/22/08 | $6,700,000.00 | $ - | | | | | | 2.31% | 4.31% | $791.15 | 6,726,363.12 |
| 6/23/08 | $6,700,000.00 | $ - | | | | | | 2.31% | 4.31% | $791.15 | 6,727,154.27 |
| 6/24/08 | $6,700,000.00 | $ - | | | | | | 2.25% | 4.25% | $780.14 | 6,727,934.41 |
| 6/25/08 | $6,700,000.00 | $ - | | | | | | 2.22% | 4.22% | $774.63 | 6,728,709.04 |
| 6/26/08 | $6,700,000.00 | $ - | | | | | | 2.16% | 4.16% | $763.62 | 6,729,472.66 |
| 6/27/08 | $6,700,000.00 | $ - | | | | | | 2.12% | 4.12% | $756.27 | 6,730,228.93 |
| 6/28/08 | $6,700,000.00 | $ - | | | | | | 2.17% | 4.17% | $765.45 | 6,730,994.38 |
| 6/29/08 | $6,700,000.00 | $ - | | | | | | 2.17% | 4.17% | $765.45 | 6,731,759.84 |
| 6/30/08 | $6,700,000.00 | $ - | | | | | | 2.17% | 4.17% | $765.45 | 6,732,525.29 |
| 7/1/08 | $6,700,000.00 | $ - | | | | | | 2.13% | 4.13% | $758.11 | 6,733,283.40 |
| 7/2/08 | $6,700,000.00 | $ - | | | | | | 2.10% | 4.10% | $752.60 | 6,734,036.00 |
| 7/3/08 | $6,700,000.00 | $ - | | | | | | 2.09% | 4.09% | $750.77 | 6,734,786.77 |
| 7/4/08 | $6,700,000.00 | $ - | | | | | | 2.10% | 4.10% | $752.60 | 6,735,539.37 |
| 7/5/08 | $6,700,000.00 | $ - | | | | | | 2.10% | 4.10% | $752.60 | 6,736,291.97 |
| 7/6/08 | $6,700,000.00 | $ - | | | | | | 2.10% | 4.10% | $752.60 | 6,737,044.58 |
| 7/7/08 | $6,700,000.00 | $ - | | | | | | 2.10% | 4.10% | $752.60 | 6,737,797.18 |
| 7/8/08 | $6,700,000.00 | $ - | | | | | | 2.05% | 4.05% | $750.77 | 6,738,547.95 |
| 7/9/08 | $6,700,000.00 | $ - | | | | | | 2.05% | 4.05% | $743.42 | 6,739,291.37 |
| 7/10/08 | $6,700,000.00 | $ - | | | | | | 2.01% | 4.01% | $736.08 | 6,740,027.45 |
| 7/11/08 | $6,700,000.00 | $ - | | | | | | 2.02% | 4.02% | $737.92 | 6,740,765.37 |
| 7/12/08 | $6,700,000.00 | $ - | | | | | | 1.95% | 3.95% | $725.07 | 6,741,490.44 |
| 7/13/08 | $6,700,000.00 | $ - | | | | | | 1.95% | 3.95% | $725.07 | 6,742,215.51 |
| 7/14/08 | $6,700,000.00 | $ - | | | | | | 1.95% | 3.95% | $725.07 | 6,742,940.58 |
| 7/15/08 | $6,700,000.00 | $ - | | | | | | 1.90% | 3.90% | $715.89 | 6,743,656.47 |
| 7/16/08 | $6,700,000.00 | $ - | | | | | | 1.89% | 3.89% | $714.05 | 6,744,370.52 |
| 7/17/08 | $6,700,000.00 | $ - | | | | | | 1.92% | 3.92% | $719.56 | 6,745,090.08 |
| 7/18/08 | $6,700,000.00 | $ - | | | | | | 1.91% | 3.91% | $717.73 | 6,745,807.81 |
| 7/19/08 | $6,700,000.00 | $ - | | | | | | 1.93% | 3.93% | $721.40 | 6,746,529.21 |
| 7/20/08 | $6,700,000.00 | $ - | | | | | | 1.93% | 3.93% | $721.40 | 6,747,250.60 |
| 7/21/08 | $6,700,000.00 | $ - | | | | | | 1.93% | 3.93% | $721.40 | 6,747,972.00 |
| 7/22/08 | $6,700,000.00 | $ - | | | | | | 1.95% | 3.95% | $725.07 | 6,748,697.07 |
| 7/23/08 | $6,700,000.00 | $ - | | | | | | 1.91% | 3.91% | $717.73 | 6,749,414.79 |
| 7/24/08 | $6,700,000.00 | $ - | | | | | | 1.90% | 3.90% | $715.89 | 6,750,130.68 |
| 7/25/08 | $6,700,000.00 | $ - | | | | | | 1.95% | 3.95% | $725.07 | 6,750,855.75 |
| 7/26/08 | $6,700,000.00 | $ - | | | | | | 1.92% | 3.92% | $719.56 | 6,751,575.32 |
| 7/27/08 | $6,700,000.00 | $ - | | | | | | 1.92% | 3.92% | $719.56 | 6,752,294.88 |
| 7/28/08 | $6,700,000.00 | $ - | | | | | | 1.92% | 3.92% | $719.56 | 6,753,014.44 |
| 7/29/08 | $6,700,000.00 | $ - | | | | | | 1.96% | 3.96% | $726.90 | 6,753,741.34 |
| 7/30/08 | $6,700,000.00 | $ - | | | | | | 1.90% | 3.90% | $715.89 | 6,754,457.23 |

Confidential

SCII_045232

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/08 | $6,700,000.00 | $ - | | | | | | 1.89% | 3.89% | $714.05 | $6,755,171.29 |
| 8/1/08 | $6,700,000.00 | $ - | | | | | | 1.88% | 3.88% | $712.22 | $6,755,883.51 |
| 8/2/08 | $6,700,000.00 | $ - | | | | | | 1.87% | 3.97% | $728.74 | $6,756,612.25 |
| 8/3/08 | $6,700,000.00 | $ - | | | | | | 1.97% | 3.97% | $728.74 | $6,757,340.99 |
| 8/4/08 | $6,700,000.00 | $ - | | | | | | 1.97% | 3.97% | $728.74 | $6,758,069.73 |
| 8/5/08 | $6,700,000.00 | $ - | | | | | | 1.97% | 3.97% | $728.74 | $6,758,798.47 |
| 8/6/08 | $6,700,000.00 | $ - | | | | | | 1.92% | 3.92% | $719.56 | $6,759,518.03 |
| 8/7/08 | $6,700,000.00 | $ - | | | | | | 1.92% | 3.92% | $719.56 | $6,760,237.59 |
| 8/8/08 | $6,700,000.00 | $ - | | | | | | 1.95% | 3.95% | $725.07 | $6,760,962.66 |
| 8/9/08 | $6,700,000.00 | $ - | | | | | | 2.05% | 4.05% | $743.42 | $6,761,706.08 |
| 8/10/08 | $6,700,000.00 | $ - | | | | | | 2.05% | 4.05% | $743.42 | $6,762,449.51 |
| 8/11/08 | $6,700,000.00 | $ - | | | | | | 2.05% | 4.05% | $743.42 | $6,763,192.93 |
| 8/12/08 | $6,700,000.00 | $ - | | | | | | 2.05% | 4.05% | $743.42 | $6,763,936.36 |
| 8/13/08 | $6,700,000.00 | $ - | | | | | | 2.00% | 4.00% | $734.25 | $6,764,670.60 |
| 8/14/08 | $6,700,000.00 | $ - | | | | | | 2.00% | 4.00% | $734.25 | $6,765,404.85 |
| 8/15/08 | $6,700,000.00 | $ - | | | | | | 1.99% | 3.99% | $732.41 | $6,766,137.26 |
| 8/16/08 | $6,700,000.00 | $ - | | | | | | 2.03% | 4.03% | $739.75 | $6,766,877.01 |
| 8/17/08 | $6,700,000.00 | $ - | | | | | | 2.03% | 4.03% | $739.75 | $6,767,616.77 |
| 8/18/08 | $6,700,000.00 | $ - | | | | | | 2.03% | 4.03% | $739.75 | $6,768,356.52 |
| 8/19/08 | $6,700,000.00 | $ - | | | | | | 1.97% | 3.97% | $728.74 | $6,769,085.26 |
| 8/20/08 | $6,700,000.00 | $ - | | | | | | 1.90% | 3.90% | $715.89 | $6,769,801.15 |
| 8/21/08 | $6,700,000.00 | $ - | | | | | | 1.93% | 3.95% | $725.07 | $6,770,526.22 |
| 8/22/08 | $6,700,000.00 | $ - | | | | | | 1.97% | 3.97% | $728.74 | $6,771,254.96 |
| 8/23/08 | $6,700,000.00 | $ - | | | | | | 1.96% | 3.96% | $726.90 | $6,771,981.86 |
| 8/24/08 | $6,700,000.00 | $ - | | | | | | 1.96% | 3.96% | $726.90 | $6,772,708.77 |
| 8/25/08 | $6,700,000.00 | $ - | | | | | | 1.96% | 3.96% | $726.90 | $6,773,435.67 |
| 8/26/08 | $6,700,000.00 | $ - | | | | | | 1.95% | 3.95% | $725.07 | $6,774,160.74 |
| 8/27/08 | $6,700,000.00 | $ - | | | | | | 1.93% | 3.93% | $721.40 | $6,774,882.14 |
| 8/28/08 | $6,700,000.00 | $ - | | | | | | 1.98% | 3.98% | $730.58 | $6,775,612.71 |
| 8/29/08 | $6,700,000.00 | $ - | | | | | | 1.97% | 3.97% | $728.74 | $6,776,341.45 |
| 8/30/08 | $6,700,000.00 | $ - | | | | | | 1.93% | 3.93% | $721.40 | $6,777,062.85 |
| 8/31/08 | $6,700,000.00 | $ - | | | | | | 1.93% | 3.93% | $721.40 | $6,777,784.26 |
| 9/1/08 | $6,700,000.00 | $ - | | | | | | 1.93% | 3.93% | $721.40 | $6,778,505.64 |
| 9/2/08 | $6,700,000.00 | $ - | | | | | | 1.93% | 3.93% | $721.40 | $6,779,227.04 |
| 9/3/08 | $6,700,000.00 | $ - | | | | | | 1.90% | 3.90% | $715.89 | $6,779,942.93 |
| 9/4/08 | $6,700,000.00 | $ - | | | | | | 1.89% | 3.89% | $714.05 | $6,780,656.99 |
| 9/5/08 | $6,700,000.00 | $ - | | | | | | 1.90% | 3.90% | $715.89 | $6,781,372.88 |
| 9/6/08 | $6,700,000.00 | $ - | | | | | | 1.92% | 3.92% | $719.56 | $6,782,092.44 |
| 9/7/08 | $6,700,000.00 | $ - | | | | | | 1.92% | 3.92% | $719.56 | $6,782,812.00 |
| 9/8/08 | $6,700,000.00 | $ - | | | | | | 1.92% | 3.92% | $719.56 | $6,783,531.56 |
| 9/9/08 | $6,700,000.00 | $ - | | | | | | 1.89% | 3.89% | $714.05 | $6,784,245.62 |
| 9/10/08 | $6,700,000.00 | $ - | | | | | | 1.87% | 3.87% | $710.38 | $6,784,956.00 |
| 9/11/08 | $6,700,000.00 | $ - | | | | | | 1.85% | 3.85% | $700.71 | $6,785,662.71 |
| 9/12/08 | $6,700,000.00 | $ - | | | | | | 1.84% | 3.84% | $704.88 | $6,786,367.59 |
| 9/13/08 | $6,700,000.00 | $ - | | | | | | 1.55% | 3.55% | $651.64 | $6,787,019.22 |
| 9/14/08 | $6,700,000.00 | $ - | | | | | | 1.55% | 3.55% | $651.64 | $6,787,670.86 |
| 9/15/08 | $6,700,000.00 | $ - | | | | | | 1.55% | 3.55% | $651.64 | $6,788,322.50 |
| 9/16/08 | $6,700,000.00 | $ - | | | | | | 1.52% | 3.52% | $646.14 | $6,788,968.66 |
| 9/17/08 | $6,700,000.00 | $ - | | | | | | 1.03% | 3.03% | $556.19 | $6,789,524.85 |
| 9/18/08 | $6,700,000.00 | $ - | | | | | | 0.79% | 2.79% | $512.14 | $6,790,036.99 |
| 9/19/08 | $6,700,000.00 | $ - | | | | | | 1.54% | 3.54% | $649.81 | $6,790,686.79 |
| 9/20/08 | $6,700,000.00 | $ - | | | | | | 1.76% | 3.76% | $690.19 | $6,791,376.99 |
| 9/21/08 | $6,700,000.00 | $ - | | | | | | 1.76% | 3.76% | $690.19 | $6,792,067.18 |
| 9/22/08 | $6,700,000.00 | $ - | | | | | | 1.76% | 3.76% | $690.19 | $6,792,757.37 |
| 9/23/08 | $6,700,000.00 | $ - | | | | | | 1.53% | 3.53% | $666.35 | $6,793,423.72 |
| 9/24/08 | $6,700,000.00 | $ - | | | | | | 1.45% | 3.45% | $633.29 | $6,794,056.99 |
| 9/25/08 | $6,700,000.00 | $ - | | | | | | 1.57% | 3.57% | $655.32 | $6,794,712.30 |
| 9/26/08 | $6,700,000.00 | $ - | | | | | | 1.54% | 3.54% | $649.81 | $6,795,362.11 |
| 9/27/08 | $6,700,000.00 | $ - | | | | | | 1.45% | 3.49% | $640.63 | $6,796,002.74 |
| 9/28/08 | $6,700,000.00 | $ - | | | | | | 1.49% | 3.49% | $640.63 | $6,796,643.37 |
| 9/29/08 | $6,700,000.00 | $ - | | | | | | 1.45% | 3.49% | $640.63 | $6,797,284.00 |
| 9/30/08 | $6,700,000.00 | $ - | | | | | | 1.60% | 3.60% | $660.82 | $6,797,944.82 |
| 10/1/08 | $6,700,000.00 | $ - | | | | | | 1.49% | 3.49% | $640.63 | $6,798,585.45 |
| 10/2/08 | $6,700,000.00 | $ - | | | | | | 1.21% | 3.21% | $589.23 | $6,799,174.68 |
| 10/3/08 | $6,700,000.00 | $ - | | | | | | 1.14% | 3.14% | $576.38 | $6,799,751.07 |
| 10/4/08 | $6,700,000.00 | $ - | | | | | | 1.12% | 3.12% | $572.71 | $6,800,323.78 |
| 10/5/08 | $6,700,000.00 | $ - | | | | | | 1.12% | 3.12% | $572.71 | $6,800,896.49 |
| 10/6/08 | $6,700,000.00 | $ - | | | | | | 1.12% | 3.12% | $572.71 | $6,801,469.21 |
| 10/7/08 | $6,700,000.00 | $ - | | | | | | 1.14% | 3.14% | $576.38 | $6,802,045.59 |
| 10/8/08 | $6,700,000.00 | $ - | | | | | | 1.07% | 3.07% | $563.53 | $6,802,609.12 |
| 10/9/08 | $6,700,000.00 | $ - | | | | | | 1.07% | 3.07% | $563.53 | $6,803,172.66 |
| 10/10/08 | $6,700,000.00 | $ - | | | | | | 0.84% | 2.84% | $521.32 | $6,803,693.97 |
| 10/11/08 | $6,700,000.00 | $ - | | | | | | 1.07% | 3.07% | $563.53 | $6,804,257.51 |

2

SCII_045233

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/08 | $ 6,700,000.00 | $ - | | | | | | 1.07% | 3.07% | $ 563.53 | $ 6,804,421.64 |
| 10/13/08 | $ 6,700,000.00 | $ - | | | | | | 1.07% | 3.07% | $ 563.53 | $ 6,805,344.58 |
| 10/14/08 | $ 6,700,000.00 | $ - | | | | | | 1.07% | 3.07% | $ 563.53 | $ 6,805,948.11 |
| 10/15/08 | $ 6,700,000.00 | $ - | | | | | | 0.92% | 2.92% | $ 536.00 | $ 6,806,484.11 |
| 10/16/08 | $ 6,700,000.00 | $ - | | | | | | 1.16% | 3.16% | $ 583.73 | $ 6,807,067.84 |
| 10/17/08 | $ 6,700,000.00 | $ - | | | | | | 1.25% | 3.25% | $ 596.58 | $ 6,807,664.41 |
| 10/18/08 | $ 6,700,000.00 | $ - | | | | | | 1.74% | 3.74% | $ 686.52 | $ 6,808,350.93 |
| 10/19/08 | $ 6,700,000.00 | $ - | | | | | | 1.74% | 3.74% | $ 686.52 | $ 6,809,037.45 |
| 10/20/08 | $ 6,700,000.00 | $ - | | | | | | 1.74% | 3.74% | $ 686.52 | $ 6,809,723.97 |
| 10/21/08 | $ 6,700,000.00 | $ - | | | | | | 1.61% | 3.61% | $ 662.68 | $ 6,810,386.63 |
| 10/22/08 | $ 6,700,000.00 | $ - | | | | | | 1.53% | 3.53% | $ 647.97 | $ 6,811,034.60 |
| 10/23/08 | $ 6,700,000.00 | $ - | | | | | | 1.61% | 3.61% | $ 644.30 | $ 6,811,678.90 |
| 10/24/08 | $ 6,700,000.00 | $ - | | | | | | 1.43% | 3.43% | $ 629.62 | $ 6,812,308.52 |
| 10/25/08 | $ 6,700,000.00 | $ - | | | | | | 1.36% | 3.36% | $ 616.77 | $ 6,812,925.29 |
| 10/26/08 | $ 6,700,000.00 | $ - | | | | | | 1.36% | 3.36% | $ 616.77 | $ 6,813,542.06 |
| 10/27/08 | $ 6,700,000.00 | $ - | | | | | | 1.36% | 3.36% | $ 616.77 | $ 6,814,158.82 |
| 10/28/08 | $ 6,700,000.00 | $ - | | | | | | 1.25% | 3.25% | $ 596.58 | $ 6,814,755.40 |
| 10/29/08 | $ 6,700,000.00 | $ - | | | | | | 1.10% | 3.10% | $ 569.04 | $ 6,815,324.44 |
| 10/30/08 | $ 6,700,000.00 | $ - | | | | | | 1.00% | 3.00% | $ 550.68 | $ 6,815,875.12 |
| 10/31/08 | $ 6,700,000.00 | $ - | | | | | | 0.94% | 2.94% | $ 539.67 | $ 6,816,414.79 |
| 11/1/08 | $ 6,700,000.00 | $ - | | | | | | 1.07% | 3.07% | $ 563.53 | $ 6,816,978.33 |
| 11/2/08 | $ 6,700,000.00 | $ - | | | | | | 1.07% | 3.07% | $ 563.53 | $ 6,817,541.86 |
| 11/3/08 | $ 6,700,000.00 | $ - | | | | | | 1.07% | 3.07% | $ 563.53 | $ 6,818,105.40 |
| 11/4/08 | $ 6,700,000.00 | $ - | | | | | | 1.03% | 3.03% | $ 556.19 | $ 6,818,661.59 |
| 11/5/08 | $ 6,700,000.00 | $ - | | | | | | 0.90% | 2.90% | $ 532.33 | $ 6,819,193.92 |
| 11/6/08 | $ 6,700,000.00 | $ - | | | | | | 0.83% | 2.83% | $ 519.48 | $ 6,819,713.40 |
| 11/7/08 | $ 6,700,000.00 | $ - | | | | | | 0.83% | 2.83% | $ 519.48 | $ 6,820,232.88 |
| 11/8/08 | $ 6,700,000.00 | $ - | | | | | | 0.91% | 2.91% | $ 534.16 | $ 6,820,767.04 |
| 11/9/08 | $ 6,700,000.00 | $ - | | | | | | 0.91% | 2.91% | $ 534.16 | $ 6,821,301.21 |
| 11/10/08 | $ 6,700,000.00 | $ - | | | | | | 0.91% | 2.91% | $ 534.16 | $ 6,821,835.37 |
| 11/11/08 | $ 6,700,000.00 | $ - | | | | | | 0.75% | 2.75% | $ 504.79 | $ 6,822,340.16 |
| 11/12/08 | $ 6,700,000.00 | $ - | | | | | | 0.75% | 2.75% | $ 504.79 | $ 6,822,844.96 |
| 11/13/08 | $ 6,700,000.00 | $ - | | | | | | 0.93% | 2.93% | $ 537.84 | $ 6,823,382.79 |
| 11/14/08 | $ 6,700,000.00 | $ - | | | | | | 0.90% | 2.90% | $ 532.33 | $ 6,823,915.12 |
| 11/15/08 | $ 6,700,000.00 | $ - | | | | | | 0.81% | 2.81% | $ 515.81 | $ 6,824,430.93 |
| 11/16/08 | $ 6,700,000.00 | $ - | | | | | | 0.81% | 2.81% | $ 515.81 | $ 6,824,946.74 |
| 11/17/08 | $ 6,700,000.00 | $ - | | | | | | 0.81% | 2.81% | $ 515.81 | $ 6,825,462.55 |
| 11/18/08 | $ 6,700,000.00 | $ - | | | | | | 0.76% | 2.76% | $ 506.63 | $ 6,825,969.18 |
| 11/19/08 | $ 6,700,000.00 | $ - | | | | | | 0.66% | 2.66% | $ 488.27 | $ 6,826,457.45 |
| 11/20/08 | $ 6,700,000.00 | $ - | | | | | | 0.52% | 2.52% | $ 462.56 | $ 6,826,920.03 |
| 11/21/08 | $ 6,700,000.00 | $ - | | | | | | 0.45% | 2.45% | $ 449.73 | $ 6,827,369.75 |
| 11/22/08 | $ 6,700,000.00 | $ - | | | | | | 0.54% | 2.54% | $ 466.25 | $ 6,827,836.00 |
| 11/23/08 | $ 6,700,000.00 | $ - | | | | | | 0.54% | 2.54% | $ 466.25 | $ 6,828,302.25 |
| 11/24/08 | $ 6,700,000.00 | $ - | | | | | | 0.54% | 2.54% | $ 466.25 | $ 6,828,768.49 |
| 11/25/08 | $ 6,700,000.00 | $ - | | | | | | 0.53% | 2.53% | $ 464.41 | $ 6,829,232.90 |
| 11/26/08 | $ 6,700,000.00 | $ - | | | | | | 0.48% | 2.48% | $ 455.23 | $ 6,829,688.14 |
| 11/27/08 | $ 6,700,000.00 | $ - | | | | | | 0.44% | 2.44% | $ 447.89 | $ 6,830,136.03 |
| 11/28/08 | $ 6,700,000.00 | $ - | | | | | | 0.44% | 2.44% | $ 447.89 | $ 6,830,583.92 |
| 11/29/08 | $ 6,700,000.00 | $ - | | | | | | 0.44% | 2.44% | $ 447.89 | $ 6,831,031.81 |
| 11/30/08 | $ 6,700,000.00 | $ - | | | | | | 0.44% | 2.44% | $ 447.89 | $ 6,831,479.70 |
| 12/1/08 | $ 6,700,000.00 | $ - | | | | | | 0.44% | 2.44% | $ 447.89 | $ 6,831,927.59 |
| 12/2/08 | $ 6,700,000.00 | $ - | | | | | | 0.42% | 2.42% | $ 444.22 | $ 6,832,371.81 |
| 12/3/08 | $ 6,700,000.00 | $ - | | | | | | 0.35% | 2.35% | $ 431.37 | $ 6,832,803.18 |
| 12/4/08 | $ 6,700,000.00 | $ - | | | | | | 0.26% | 2.26% | $ 414.85 | $ 6,833,218.03 |
| 12/5/08 | $ 6,700,000.00 | $ - | | | | | | 0.23% | 2.23% | $ 409.34 | $ 6,833,627.37 |
| 12/6/08 | $ 6,700,000.00 | $ - | | | | | | 0.28% | 2.28% | $ 418.52 | $ 6,834,045.89 |
| 12/7/08 | $ 6,700,000.00 | $ - | | | | | | 0.28% | 2.28% | $ 418.52 | $ 6,834,464.41 |
| 12/8/08 | $ 6,700,000.00 | $ - | | | | | | 0.28% | 2.28% | $ 418.52 | $ 6,834,882.93 |
| 12/9/08 | $ 6,700,000.00 | $ - | | | | | | 0.25% | 2.25% | $ 413.01 | $ 6,835,295.95 |
| 12/10/08 | $ 6,700,000.00 | $ - | | | | | | 0.21% | 2.21% | $ 405.67 | $ 6,835,701.62 |
| 12/11/08 | $ 6,700,000.00 | $ - | | | | | | 0.22% | 2.22% | $ 407.51 | $ 6,836,109.12 |
| 12/12/08 | $ 6,700,000.00 | $ - | | | | | | 0.21% | 2.21% | $ 405.67 | $ 6,836,514.79 |
| 12/13/08 | $ 6,700,000.00 | $ - | | | | | | 0.28% | 2.28% | $ 418.52 | $ 6,836,933.32 |
| 12/14/08 | $ 6,700,000.00 | $ - | | | | | | 0.28% | 2.28% | $ 418.52 | $ 6,837,351.84 |
| 12/15/08 | $ 6,700,000.00 | $ - | | | | | | 0.28% | 2.28% | $ 418.52 | $ 6,837,770.36 |
| 12/16/08 | $ 6,700,000.00 | $ - | | | | | | 0.23% | 2.23% | $ 409.34 | $ 6,838,179.70 |
| 12/17/08 | $ 6,700,000.00 | $ - | | | | | | 0.19% | 2.19% | $ 402.00 | $ 6,838,581.70 |
| 12/18/08 | $ 6,700,000.00 | $ - | | | | | | 0.15% | 2.15% | $ 394.66 | $ 6,838,976.36 |
| 12/19/08 | $ 6,700,000.00 | $ - | | | | | | 0.14% | 2.14% | $ 392.82 | $ 6,839,369.18 |
| 12/20/08 | $ 6,700,000.00 | $ - | | | | | | 0.27% | 2.27% | $ 416.68 | $ 6,839,785.86 |
| 12/21/08 | $ 6,700,000.00 | $ - | | | | | | 0.27% | 2.27% | $ 416.68 | $ 6,840,202.55 |
| 12/22/08 | $ 6,700,000.00 | $ - | | | | | | 0.27% | 2.27% | $ 416.68 | $ 6,840,619.23 |
| 12/23/08 | $ 6,700,000.00 | $ - | | | | | | 0.26% | 2.26% | $ 414.85 | $ 6,841,034.08 |

3

Confidential

SCII_045234

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zaisler Legal [1] | Nelligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield x 2% | Per Diem Interest | Outstanding Balance (w/o RVII) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/24/08 | $ 6,700,000.00 | $ - | | | | | | 0.23% | 2.23% | $ 409.34 | $ 6,841,443.42 |
| 12/25/08 | $ 6,700,000.00 | $ - | | | | | | 0.23% | 2.23% | $ 409.34 | $ 6,841,852.77 |
| 12/26/08 | $ 6,700,000.00 | $ - | | | | | | 0.23% | 2.23% | $ 409.34 | $ 6,842,262.11 |
| 12/27/08 | $ 6,700,000.00 | $ - | | | | | | 0.25% | 2.25% | $ 413.01 | $ 6,842,675.12 |
| 12/28/08 | $ 6,700,000.00 | $ - | | | | | | 0.25% | 2.25% | $ 413.01 | $ 6,843,088.14 |
| 12/29/08 | $ 6,700,000.00 | $ - | | | | | | 0.25% | 2.25% | $ 413.01 | $ 6,843,501.15 |
| 12/30/08 | $ 6,700,000.00 | $ - | | | | | | 0.26% | 2.26% | $ 414.85 | $ 6,843,916.00 |
| 12/31/08 | $ 6,700,000.00 | $ - | | | | | | 0.27% | 2.27% | $ 416.68 | $ 6,844,332.68 |
| 1/1/09 | $ 6,700,000.00 | $ - | | | | | | 0.28% | 2.28% | $ 418.52 | $ 6,844,751.21 |
| 1/2/09 | $ 6,700,000.00 | $ - | | | | | | 0.28% | 2.28% | $ 418.52 | $ 6,845,169.72 |
| 1/3/09 | $ 6,700,000.00 | $ - | | | | | | 0.32% | 2.32% | $ 425.86 | $ 6,845,595.59 |
| 1/4/09 | $ 6,700,000.00 | $ - | | | | | | 0.32% | 2.32% | $ 425.86 | $ 6,846,021.45 |
| 1/5/09 | $ 6,700,000.00 | $ - | | | | | | 0.31% | 2.31% | $ 424.03 | $ 6,846,871.34 |
| 1/6/09 | $ 6,700,000.00 | $ - | | | | | | 0.26% | 2.29% | $ 420.36 | $ 6,847,291.70 |
| 1/7/09 | $ 6,700,000.00 | $ - | | | | | | 0.28% | 2.28% | $ 418.52 | $ 6,847,710.22 |
| 1/8/09 | $ 6,700,000.00 | $ - | | | | | | 0.07% | 2.07% | $ 379.97 | $ 6,848,090.19 |
| 1/9/09 | $ 6,700,000.00 | $ - | | | | | | 0.29% | 2.29% | $ 420.36 | $ 6,848,510.55 |
| 1/10/09 | $ 6,700,000.00 | $ - | | | | | | 0.29% | 2.29% | $ 420.36 | $ 6,848,930.92 |
| 1/11/09 | $ 6,700,000.00 | $ - | | | | | | 0.29% | 2.29% | $ 420.36 | $ 6,849,351.28 |
| 1/12/09 | $ 6,700,000.00 | $ - | | | | | | 0.29% | 2.29% | $ 420.36 | $ 6,849,771.62 |
| 1/13/09 | $ 6,700,000.00 | $ - | | | | | | 0.28% | 2.28% | $ 418.52 | $ 6,850,190.14 |
| 1/14/09 | $ 6,700,000.00 | $ - | | | | | | 0.29% | 2.29% | $ 420.36 | $ 6,850,610.49 |
| 1/15/09 | $ 6,700,000.00 | $ - | | | | | | 0.29% | 2.29% | $ 420.36 | $ 6,851,030.85 |
| 1/16/09 | $ 6,700,000.00 | $ - | | | | | | 0.29% | 2.29% | $ 420.36 | $ 6,851,453.04 |
| 1/17/09 | $ 6,700,000.00 | $ - | | | | | | 0.30% | 2.30% | $ 422.19 | $ 6,851,875.23 |
| 1/18/09 | $ 6,700,000.00 | $ - | | | | | | 0.30% | 2.30% | $ 422.19 | $ 6,852,297.42 |
| 1/19/09 | $ 6,700,000.00 | $ - | | | | | | 0.30% | 2.30% | $ 422.19 | $ 6,852,719.62 |
| 1/20/09 | $ 6,700,000.00 | $ - | | | | | | 0.30% | 2.30% | $ 422.19 | $ 6,853,141.81 |
| 1/21/09 | $ 6,700,000.00 | $ - | | | | | | 0.29% | 2.29% | $ 420.36 | $ 6,853,662.16 |
| 1/22/09 | $ 6,700,000.00 | $ - | | | | | | 0.30% | 2.30% | $ 422.19 | $ 6,853,984.36 |
| 1/23/09 | $ 6,700,000.00 | $ - | | | | | | 0.34% | 2.34% | $ 429.53 | $ 6,854,413.89 |
| 1/24/09 | $ 6,700,000.00 | $ - | | | | | | 0.34% | 2.34% | $ 429.53 | $ 6,854,843.42 |
| 1/25/09 | $ 6,700,000.00 | $ - | | | | | | 0.34% | 2.34% | $ 429.53 | $ 6,855,272.96 |
| 1/26/09 | $ 6,700,000.00 | $ - | | | | | | 0.32% | 2.32% | $ 425.86 | $ 6,855,698.82 |
| 1/27/09 | $ 6,700,000.00 | $ - | | | | | | 0.33% | 2.33% | $ 427.70 | $ 6,856,126.52 |
| 1/28/09 | $ 6,700,000.00 | $ - | | | | | | 0.33% | 2.33% | $ 431.37 | $ 6,856,557.89 |
| 1/29/09 | $ 6,700,000.00 | $ - | | | | | | 0.35% | 2.35% | $ 433.21 | $ 6,856,991.10 |
| 1/30/09 | $ 6,700,000.00 | $ - | | | | | | 0.36% | 2.36% | $ 436.71 | $ 6,857,072.31 |
| 1/31/09 | $ 6,700,000.00 | $ - | | $ (4,442.50) | | | | 0.39% | 2.39% | $ 436.71 | $ 6,861,872.31 |
| 2/1/09 | $ 6,704,442.50 | $ - | | | | | | 0.39% | 2.39% | $ 439.00 | $ 6,862,311.31 |
| 2/2/09 | $ 6,704,442.50 | $ - | | | | | | 0.39% | 2.39% | $ 439.00 | $ 6,862,750.31 |
| 2/3/09 | $ 6,704,442.50 | $ 6,318.50 | Navarro - 12/05 & 1/09 Int. | | | | | 0.40% | 2.40% | $ 440.84 | $ 6,656,872.25 |
| 2/4/09 | $ 6,698,123.60 | $ - | | | | | | 0.40% | 2.40% | $ 440.42 | $ 6,857,312.68 |
| 2/5/09 | $ 6,698,123.60 | $ - | | | | | | 0.43% | 2.43% | $ 445.93 | $ 6,857,758.61 |
| 2/6/09 | $ 6,698,123.60 | $ - | | | | | | 0.44% | 2.44% | $ 447.76 | $ 6,858,206.37 |
| 2/7/09 | $ 6,698,123.60 | $ - | | | | | | 0.47% | 2.47% | $ 453.27 | $ 6,858,659.64 |
| 2/8/09 | $ 6,698,123.60 | $ - | | | | | | 0.47% | 2.47% | $ 453.27 | $ 6,859,112.91 |
| 2/9/09 | $ 6,698,123.60 | $ - | | | | | | 0.47% | 2.47% | $ 453.27 | $ 6,859,566.18 |
| 2/10/09 | $ 6,698,123.60 | $ - | | | | | | 0.44% | 2.44% | $ 447.76 | $ 6,860,013.95 |
| 2/11/09 | $ 6,698,123.60 | $ - | | | | | | 0.45% | 2.45% | $ 451.44 | $ 6,860,465.39 |
| 2/12/09 | $ 6,698,123.60 | $ - | | | | | | 0.43% | 2.45% | $ 445.93 | $ 6,860,911.32 |
| 2/13/09 | $ 6,698,123.60 | $ - | | | | | | 0.46% | 2.46% | $ 451.44 | $ 6,861,362.75 |
| 2/14/09 | $ 6,698,123.60 | $ - | | | | | | 0.48% | 2.48% | $ 455.11 | $ 6,861,817.86 |
| 2/15/09 | $ 6,698,123.60 | $ - | | | | | | 0.48% | 2.48% | $ 455.11 | $ 6,862,272.96 |
| 2/16/09 | $ 6,698,123.60 | $ - | | | | | | 0.48% | 2.48% | $ 455.11 | $ 6,862,728.07 |
| 2/17/09 | $ 6,698,123.60 | $ - | | | | | | 0.48% | 2.48% | $ 455.11 | $ 6,863,183.17 |
| 2/18/09 | $ 6,698,123.60 | $ - | | | | | | 0.50% | 2.50% | $ 458.78 | $ 6,863,641.95 |
| 2/19/09 | $ 6,698,123.60 | $ - | | | | | | 0.51% | 2.51% | $ 460.61 | $ 6,864,102.56 |
| 2/20/09 | $ 6,698,123.60 | $ - | | | | | | 0.48% | 2.48% | $ 455.11 | $ 6,864,557.66 |
| 2/21/09 | $ 6,698,123.60 | $ - | | | | | | 0.50% | 2.50% | $ 458.78 | $ 6,865,016.44 |
| 2/22/09 | $ 6,698,123.60 | $ - | | | | | | 0.50% | 2.50% | $ 458.78 | $ 6,865,475.21 |
| 2/23/09 | $ 6,698,123.60 | $ - | | | | | | 0.50% | 2.50% | $ 458.78 | $ 6,865,933.99 |
| 2/24/09 | $ 6,698,123.60 | $ - | | | | | | 0.49% | 2.49% | $ 456.94 | $ 6,866,390.93 |
| 2/25/09 | $ 6,698,123.60 | $ - | | | | | | 0.52% | 2.52% | $ 462.45 | $ 6,866,853.38 |
| 2/26/09 | $ 6,698,123.60 | $ - | | | | | | 0.47% | 2.47% | $ 453.27 | $ 6,867,306.65 |
| 2/27/09 | $ 6,698,123.60 | $ - | | | | | | 0.45% | 2.45% | $ 449.60 | $ 6,867,756.25 |
| 2/28/09 | $ 6,698,123.60 | $ - | | $ (2,124.00) | | | | 0.45% | 2.45% | $ 449.60 | $ 6,870,329.85 |
| 3/1/09 | $ 6,700,247.60 | $ - | | | | | | 0.45% | 2.45% | $ 449.74 | $ 6,870,779.59 |
| 3/2/09 | $ 6,700,247.60 | $ - | | | | | | 0.45% | 2.45% | $ 449.74 | $ 6,871,229.33 |
| 3/3/09 | $ 6,700,247.60 | $ - | | | | | | 0.44% | 2.44% | $ 447.91 | $ 6,871,677.24 |
| 3/4/09 | $ 6,700,247.60 | $ - | | | | | | 0.44% | 2.44% | $ 447.91 | $ 6,872,125.15 |
| 3/5/09 | $ 6,700,247.60 | $ - | | | | | | 0.40% | 2.40% | $ 440.56 | $ 6,872,565.71 |
| 3/6/09 | $ 6,700,247.60 | $ - | | | | | | 0.39% | 2.39% | $ 438.73 | $ 6,873,004.44 |

4

SCII_045235

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [3] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/09 | $ 6,700,247.60 | $ - | | | | | | 0.47% | 2.47% | $ 453.41 | 6,873,457.85 |
| 3/8/09 | $ 6,700,247.60 | $ - | | | | | | 0.47% | 2.47% | $ 453.41 | 6,873,911.27 |
| 3/9/09 | $ 6,700,247.60 | $ - | | | | | | 0.47% | 2.47% | $ 453.41 | 6,874,364.68 |
| 3/10/09 | $ 6,700,247.60 | $ - | | | | | | 0.47% | 2.47% | $ 453.41 | 6,871,964.39 |
| 3/11/09 | $ 6,697,393.90 | $ 2,853.70 | Navarra - 2/09 int. | | | | | 0.46% | 2.46% | $ 451.38 | 6,872,415.78 |
| 3/12/09 | $ 6,697,393.90 | $ - | | | | | | 0.45% | 2.45% | $ 449.55 | 6,872,865.33 |
| 3/13/09 | $ 6,697,393.90 | $ - | | | | | | 0.42% | 2.42% | $ 444.05 | 6,873,309.38 |
| 3/14/09 | $ 6,697,393.90 | $ - | | | | | | 0.46% | 2.46% | $ 451.38 | 6,873,760.76 |
| 3/15/09 | $ 6,697,393.90 | $ - | | | | | | 0.46% | 2.46% | $ 451.38 | 6,874,212.15 |
| 3/16/09 | $ 6,697,393.90 | $ - | | | | | | 0.45% | 2.45% | $ 449.55 | 6,875,113.99 |
| 3/17/09 | $ 6,697,393.90 | $ - | | | | | | 0.40% | 2.40% | $ 440.38 | 6,875,550.46 |
| 3/18/09 | $ 6,697,393.90 | $ - | | | | | | 0.40% | 2.40% | $ 440.38 | 6,875,993.84 |
| 3/19/09 | $ 6,697,393.90 | $ - | | | | | | 0.41% | 2.41% | $ 442.21 | 6,876,435.05 |
| 3/20/09 | $ 6,697,393.90 | $ - | | | | | | 0.40% | 2.40% | $ 440.38 | 6,876,876.43 |
| 3/21/09 | $ 6,697,393.90 | $ - | | | | | | 0.40% | 2.40% | $ 440.38 | 6,877,316.81 |
| 3/22/09 | $ 6,697,393.90 | $ - | | | | | | 0.40% | 2.40% | $ 440.38 | 6,877,757.18 |
| 3/23/09 | $ 6,697,393.90 | $ - | | | | | | 0.42% | 2.42% | $ 444.05 | 6,878,201.23 |
| 3/24/09 | $ 6,697,393.90 | $ - | | | | | | 0.41% | 2.41% | $ 442.21 | 6,878,643.44 |
| 3/25/09 | $ 6,697,393.90 | $ - | | | | | | 0.36% | 2.36% | $ 436.54 | 6,879,081.98 |
| 3/26/09 | $ 6,697,393.90 | $ - | | | | | | 0.36% | 2.36% | $ 436.54 | 6,879,520.52 |
| 3/27/09 | $ 6,697,393.90 | $ - | | | | | | 0.42% | 2.42% | $ 444.05 | 6,879,964.57 |
| 3/28/09 | $ 6,697,393.90 | $ - | | | | | | 0.42% | 2.42% | $ 444.05 | 6,880,408.62 |
| 3/29/09 | $ 6,697,393.90 | $ - | | | | | | 0.42% | 2.42% | $ 444.05 | 6,880,852.66 |
| 3/30/09 | $ 6,697,393.90 | $ - | | | | | | 0.43% | 2.43% | $ 445.88 | 6,886,630.54 |
| 3/31/09 | $ 6,697,393.90 | $ - | | $ (5,332.00) | | | | 0.41% | 2.41% | $ 442.21 | 6,887,073.11 |
| 4/1/09 | $ 6,702,725.90 | $ - | | | | | | 0.41% | 2.41% | $ 442.56 | 6,887,515.57 |
| 4/2/09 | $ 6,702,725.90 | $ - | | | | | | 0.42% | 2.42% | $ 444.40 | 6,887,960.07 |
| 4/3/09 | $ 6,702,725.90 | $ - | | | | | | 0.45% | 2.45% | $ 444.40 | 6,888,400.80 |
| 4/4/09 | $ 6,702,725.90 | $ - | | | | | | 0.40% | 2.40% | $ 440.73 | 6,888,841.52 |
| 4/5/09 | $ 6,702,725.90 | $ - | | | | | | 0.40% | 2.40% | $ 440.73 | 6,889,282.25 |
| 4/6/09 | $ 6,702,725.90 | $ - | | | | | | 0.39% | 2.39% | $ 438.89 | 6,889,721.14 |
| 4/7/09 | $ 6,702,725.90 | $ - | | | | | | 0.39% | 2.39% | $ 438.89 | 6,890,160.03 |
| 4/8/09 | $ 6,702,725.90 | $ - | | | | | | 0.39% | 2.39% | $ 438.89 | 6,890,598.92 |
| 4/9/09 | $ 6,702,725.90 | $ - | | | | | | 0.36% | 2.36% | $ 435.22 | 6,897,874.60 |
| 4/10/09 | $ 6,702,725.90 | $ 3,159.45 | Navarra - 3/09 int. | | | | | 0.37% | 2.37% | $ 435.01 | 6,886,235.71 |
| 4/11/09 | $ 6,699,566.45 | $ - | | | | | | 0.37% | 2.37% | $ 435.01 | 6,886,744.72 |
| 4/12/09 | $ 6,699,566.45 | $ - | | | | | | 0.37% | 2.37% | $ 435.00 | 6,886,179.73 |
| 4/13/09 | $ 6,699,566.45 | $ - | | | | | | 0.35% | 2.35% | $ 431.34 | 6,889,611.07 |
| 4/14/09 | $ 6,699,566.45 | $ - | | | | | | 0.34% | 2.34% | $ 429.51 | 6,890,040.58 |
| 4/15/09 | $ 6,699,566.45 | $ - | | | | | | 0.33% | 2.33% | $ 427.67 | 6,890,468.25 |
| 4/16/09 | $ 6,699,566.45 | $ - | | | | | | 0.36% | 2.36% | $ 433.18 | 6,890,901.43 |
| 4/17/09 | $ 6,699,566.45 | $ - | | | | | | 0.34% | 2.34% | $ 429.51 | 6,891,330.93 |
| 4/18/09 | $ 6,699,566.45 | $ - | | | | | | 0.34% | 2.34% | $ 429.51 | 6,891,760.44 |
| 4/19/09 | $ 6,699,566.45 | $ - | | | | | | 0.34% | 2.34% | $ 429.51 | 6,892,189.95 |
| 4/20/09 | $ 6,699,566.45 | $ - | | | | | | 0.34% | 2.34% | $ 429.51 | 6,892,619.45 |
| 4/21/09 | $ 6,699,566.45 | $ - | | | | | | 0.32% | 2.32% | $ 425.84 | 6,893,045.29 |
| 4/22/09 | $ 6,699,566.45 | $ - | | | | | | 0.31% | 2.31% | $ 424.00 | 6,893,469.29 |
| 4/23/09 | $ 6,699,566.45 | $ - | | | | | | 0.31% | 2.31% | $ 424.00 | 6,893,893.29 |
| 4/24/09 | $ 6,699,566.45 | $ - | | | | | | 0.30% | 2.30% | $ 422.16 | 6,894,315.45 |
| 4/25/09 | $ 6,699,566.45 | $ - | | | | | | 0.30% | 2.30% | $ 422.16 | 6,894,737.62 |
| 4/26/09 | $ 6,699,566.45 | $ - | | | | | | 0.30% | 2.30% | $ 422.16 | 6,895,159.78 |
| 4/27/09 | $ 6,699,566.45 | $ - | | | | | | 0.31% | 2.31% | $ 424.00 | 6,895,583.78 |
| 4/28/09 | $ 6,699,566.45 | $ - | | | | | | 0.28% | 2.28% | $ 418.49 | 6,896,002.26 |
| 4/29/09 | $ 6,699,566.45 | $ - | | | | | | 0.29% | 2.29% | $ 420.33 | 6,904,257.11 |
| 4/30/09 | $ 6,699,566.45 | $ - | | $ (7,844.50) | | | | 0.31% | 2.31% | $ 424.50 | 6,904,681.60 |
| 5/1/09 | $ 6,707,410.95 | $ - | | | | | | 0.33% | 2.33% | $ 428.17 | 6,905,119.77 |
| 5/2/09 | $ 6,707,410.95 | $ - | | | | | | 0.33% | 2.33% | $ 428.17 | 6,905,547.95 |
| 5/3/09 | $ 6,707,410.95 | $ - | | | | | | 0.33% | 2.33% | $ 428.17 | 6,905,976.12 |
| 5/4/09 | $ 6,707,410.95 | $ - | | | | | | 0.34% | 2.34% | $ 430.01 | 6,906,406.13 |
| 5/5/09 | $ 6,707,410.95 | $ - | | | | | | 0.32% | 2.32% | $ 426.33 | 6,906,832.46 |
| 5/6/09 | $ 6,707,410.95 | $ - | | | | | | 0.32% | 2.32% | $ 426.33 | 6,907,258.79 |
| 5/7/09 | $ 6,707,410.95 | $ - | | | | | | 0.31% | 2.31% | $ 424.50 | 6,871,861.07 |
| 5/8/09 | $ 6,707,410.95 | $ 35,822.22 | Barquet - 12/08 int. | | | | | 0.30% | 2.30% | $ 420.40 | 6,872,281.47 |
| 5/9/09 | $ 6,671,588.73 | $ - | | | | | | 0.30% | 2.30% | $ 420.40 | 6,872,701.87 |
| 5/10/09 | $ 6,671,588.73 | $ - | | | | | | 0.30% | 2.30% | $ 420.40 | 6,873,122.28 |
| 5/11/09 | $ 6,671,588.73 | $ - | | | | | | 0.30% | 2.30% | $ 420.40 | 6,873,542.68 |
| 5/12/09 | $ 6,671,588.73 | $ - | | | | | | 0.30% | 2.30% | $ 420.40 | 6,873,963.08 |
| 5/13/09 | $ 6,671,588.73 | $ - | | | | | | 0.28% | 2.28% | $ 416.75 | 6,874,379.82 |
| 5/14/09 | $ 6,671,588.73 | $ - | | | | | | 0.29% | 2.29% | $ 418.57 | 6,874,798.40 |
| 5/15/09 | $ 6,671,588.73 | $ - | | | | | | 0.30% | 2.30% | $ 420.40 | 6,875,218.80 |
| 5/16/09 | $ 6,671,588.73 | $ - | | | | | | 0.30% | 2.30% | $ 420.40 | 6,875,639.20 |
| 5/17/09 | $ 6,671,588.73 | $ - | | | | | | 0.30% | 2.30% | $ 420.40 | 6,876,059.60 |

Confidential

SCII_045236

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/09 | $ 6,671,588.73 | $ - | | | | | | 0.29% | 2.29% | $ 418.57 | $ 6,876,478.18 |
| 5/20/09 | $ 6,671,588.73 | $ - | | | | | | 0.26% | 2.26% | $ 416.75 | $ 6,876,894.92 |
| 5/21/09 | $ 6,671,588.73 | $ - | | | | | | 0.30% | 2.30% | $ 420.40 | $ 6,877,315.32 |
| 5/22/09 | $ 6,671,588.73 | $ 3,057.53 | Navarro - 4/09 int. | | | | | 0.30% | 2.30% | $ 420.40 | $ 6,874,678.19 |
| 5/23/09 | $ 6,668,531.20 | $ - | | | | | | 0.30% | 2.30% | $ 420.21 | $ 6,875,098.40 |
| 5/24/09 | $ 6,668,531.20 | $ - | | | | | | 0.30% | 2.30% | $ 420.21 | $ 6,875,518.61 |
| 5/25/09 | $ 6,668,531.20 | $ - | | | | | | 0.30% | 2.32% | $ 420.21 | $ 6,875,938.82 |
| 5/26/09 | $ 6,668,531.20 | $ - | | | | | | 0.30% | 2.32% | $ 420.21 | $ 6,876,359.03 |
| 5/27/09 | $ 6,668,531.20 | $ - | | | | | | 0.29% | 2.29% | $ 418.38 | $ 6,876,777.41 |
| 5/28/09 | $ 6,668,531.20 | $ - | | | | | | 0.31% | 2.31% | $ 422.04 | $ 6,877,199.45 |
| 5/29/09 | $ 6,668,531.20 | $ - | | | | | | 0.30% | 2.30% | $ 420.21 | $ 6,877,619.66 |
| 5/30/09 | $ 6,668,531.20 | $ - | | | | | | 0.26% | 2.29% | $ 418.38 | $ 6,878,038.04 |
| 5/31/09 | $ 6,668,531.20 | $ - | | $ (24,217.00) | | | | 0.29% | 2.29% | $ 418.38 | $ 6,902,873.42 |
| 6/1/09 | $ 6,692,748.20 | $ - | | | | | | 0.26% | 2.26% | $ 419.90 | $ 6,903,093.32 |
| 6/2/09 | $ 6,692,748.20 | $ - | | | | | | 0.27% | 2.27% | $ 418.23 | $ 6,903,509.55 |
| 6/3/09 | $ 6,692,748.20 | $ - | | | | | | 0.26% | 2.26% | $ 414.40 | $ 6,903,923.56 |
| 6/4/09 | $ 6,692,748.20 | $ - | | | | | | 0.26% | 2.26% | $ 418.07 | $ 6,904,342.92 |
| 6/5/09 | $ 6,692,748.20 | $ - | | | | | | 0.35% | 2.35% | $ 430.90 | $ 6,904,772.93 |
| 6/6/09 | $ 6,692,748.20 | $ - | | | | | | 0.35% | 2.35% | $ 430.90 | $ 6,905,203.83 |
| 6/7/09 | $ 6,692,748.20 | $ - | | | | | | 0.35% | 2.35% | $ 430.90 | $ 6,905,634.72 |
| 6/8/09 | $ 6,692,748.20 | $ - | | | | | | 0.35% | 2.35% | $ 430.90 | $ 6,906,065.63 |
| 6/9/09 | $ 6,692,748.20 | $ - | | | | | | 0.31% | 2.31% | $ 423.57 | $ 6,906,489.20 |
| 6/10/09 | $ 6,692,748.20 | $ - | | | | | | 0.31% | 2.31% | $ 423.57 | $ 6,906,912.77 |
| 6/11/09 | $ 6,692,748.20 | $ - | | | | | | 0.31% | 2.31% | $ 423.57 | $ 6,907,336.34 |
| 6/12/09 | $ 6,692,748.20 | $ - | | | | | | 0.29% | 2.29% | $ 419.90 | $ 6,907,756.24 |
| 6/13/09 | $ 6,692,748.20 | $ - | | | | | | 0.29% | 2.29% | $ 419.90 | $ 6,908,176.14 |
| 6/14/09 | $ 6,692,748.20 | $ - | | | | | | 0.29% | 2.29% | $ 419.90 | $ 6,908,596.04 |
| 6/15/09 | $ 6,692,748.20 | $ 50,000.00 | Tawil - principal pmt. | | | | | 0.29% | 2.29% | $ 419.90 | $ 6,859,015.94 |
| 6/16/09 | $ 6,642,748.20 | $ - | | | | | | 0.30% | 2.30% | $ 416.55 | $ 6,859,434.53 |
| 6/17/09 | $ 6,642,748.20 | $ - | | | | | | 0.31% | 2.31% | $ 420.40 | $ 6,859,854.93 |
| 6/18/09 | $ 6,642,748.20 | $ - | | | | | | 0.34% | 2.34% | $ 425.88 | $ 6,860,280.80 |
| 6/19/09 | $ 6,642,748.20 | $ - | | | | | | 0.33% | 2.33% | $ 424.04 | $ 6,660,704.84 |
| 6/20/09 | $ 6,642,748.20 | $ - | | | | | | 0.34% | 2.34% | $ 425.86 | $ 6,861,130.70 |
| 6/21/09 | $ 6,642,748.20 | $ - | | | | | | 0.34% | 2.34% | $ 425.86 | $ 6,861,558.57 |
| 6/22/09 | $ 6,642,748.20 | $ 3,159.45 | Navarro - 5/09 int. | | | | | 0.34% | 2.34% | $ 425.86 | $ 6,858,822.96 |
| 6/23/09 | $ 6,839,588.75 | $ - | | | | | | 0.34% | 2.34% | $ 425.86 | $ 6,859,248.84 |
| 6/24/09 | $ 6,839,588.75 | $ - | | | | | | 0.32% | 2.32% | $ 422.22 | $ 6,859,670.07 |
| 6/25/09 | $ 6,839,588.75 | $ - | | | | | | 0.31% | 2.31% | $ 420.20 | $ 6,860,090.87 |
| 6/26/09 | $ 6,839,588.75 | $ - | | | | | | 0.31% | 2.31% | $ 420.20 | $ 6,860,511.08 |
| 6/27/09 | $ 6,839,588.75 | $ - | | | | | | 0.36% | 2.36% | $ 429.30 | $ 6,860,940.37 |
| 6/28/09 | $ 6,839,588.75 | $ - | | | | | | 0.36% | 2.36% | $ 429.30 | $ 6,861,369.67 |
| 6/29/09 | $ 6,839,588.75 | $ - | | | | | | 0.36% | 2.36% | $ 429.30 | $ 6,861,798.97 |
| 6/30/09 | $ 6,839,588.75 | $ - | | $ (1,155.00) | | | | 0.35% | 2.35% | $ 427.48 | $ 6,863,381.45 |
| 7/1/09 | $ 6,840,743.75 | $ 511,475.45 | Payment from Escrow | | | | | 0.33% | 2.33% | $ 423.92 | $ 6,352,329.92 |
| 7/2/09 | $ 6,129,268.30 | $ - | | | | | | 0.32% | 2.32% | $ 388.59 | $ 6,352,718.51 |
| 7/3/09 | $ 6,129,268.30 | $ - | | | | | | 0.28% | 2.28% | $ 382.67 | $ 6,353,102.38 |
| 7/4/09 | $ 6,129,268.30 | $ - | | | | | | 0.28% | 2.28% | $ 382.67 | $ 6,353,485.24 |
| 7/5/09 | $ 6,129,268.30 | $ - | | | | | | 0.28% | 2.28% | $ 382.67 | $ 6,353,868.11 |
| 7/6/09 | $ 6,129,268.30 | $ - | | | | | | 0.28% | 2.28% | $ 382.67 | $ 6,354,250.96 |
| 7/7/09 | $ 6,129,268.30 | $ 3,057.53 | Navarro - 6/09 int. | | | | | 0.26% | 2.26% | $ 382.87 | $ 6,351,576.32 |
| 7/8/09 | $ 6,126,210.77 | $ - | | | | | | 0.27% | 2.27% | $ 381.00 | $ 6,351,955.54 |
| 7/9/09 | $ 6,126,210.77 | $ - | | | | | | 0.26% | 2.26% | $ 379.32 | $ 6,352,336.64 |
| 7/10/09 | $ 6,126,210.77 | $ - | | | | | | 0.26% | 2.26% | $ 379.32 | $ 6,352,715.97 |
| 7/11/09 | $ 6,126,210.77 | $ 35,622.22 | Barquet - 1/09 int. | | | | | 0.26% | 2.26% | $ 382.68 | $ 6,317,276.42 |
| 7/12/09 | $ 6,090,388.55 | $ - | | | | | | 0.28% | 2.28% | $ 380.44 | $ 6,317,656.87 |
| 7/13/09 | $ 6,090,388.55 | $ - | | | | | | 0.28% | 2.28% | $ 380.44 | $ 6,318,037.31 |
| 7/14/09 | $ 6,090,388.55 | $ - | | | | | | 0.29% | 2.29% | $ 382.11 | $ 6,318,419.42 |
| 7/15/09 | $ 6,090,388.55 | $ - | | | | | | 0.28% | 2.28% | $ 380.44 | $ 6,318,799.86 |
| 7/16/09 | $ 6,090,388.55 | $ - | | | | | | 0.29% | 2.29% | $ 382.11 | $ 6,319,180.30 |
| 7/17/09 | $ 6,090,388.55 | $ - | | | | | | 0.28% | 2.28% | $ 380.44 | $ 6,319,562.41 |
| 7/18/09 | $ 6,090,388.55 | $ - | | | | | | 0.28% | 2.28% | $ 380.44 | $ 6,319,942.85 |
| 7/19/09 | $ 6,090,388.55 | $ - | | | | | | 0.28% | 2.28% | $ 380.44 | $ 6,320,323.29 |
| 7/20/09 | $ 6,090,388.55 | $ - | | | | | | 0.28% | 2.28% | $ 380.44 | $ 6,320,703.73 |
| 7/21/09 | $ 6,090,388.55 | $ - | | | | | | 0.27% | 2.27% | $ 378.77 | $ 6,321,082.50 |
| 7/22/09 | $ 6,090,388.55 | $ - | | | | | | 0.28% | 2.28% | $ 380.44 | $ 6,321,462.94 |
| 7/23/09 | $ 6,090,388.55 | $ - | | | | | | 0.29% | 2.29% | $ 382.11 | $ 6,321,845.05 |
| 7/24/09 | $ 6,090,388.55 | $ - | | | | | | 0.29% | 2.29% | $ 382.11 | $ 6,322,227.16 |
| 7/25/09 | $ 6,090,388.55 | $ - | | | | | | 0.27% | 2.27% | $ 378.77 | $ 6,322,605.93 |
| 7/26/09 | $ 6,090,388.55 | $ - | | | | | | 0.27% | 2.27% | $ 378.77 | $ 6,322,984.70 |
| 7/27/09 | $ 6,090,388.55 | $ - | | | | | | 0.27% | 2.27% | $ 378.77 | $ 6,323,363.48 |
| 7/28/09 | $ 6,090,388.55 | $ - | | | | | | 0.26% | 2.26% | $ 377.10 | $ 6,323,740.58 |
| 7/29/09 | $ 6,090,388.55 | $ - | | | | | | 0.26% | 2.26% | $ 377.10 | $ 6,324,117.68 |
| 7/30/09 | $ 6,090,388.55 | $ - | | | | | | 0.27% | 2.27% | $ 378.77 | $ 6,324,496.45 |

Confidential

SCII_045237

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RV) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/09 | $ 6,090,388.55 | $ - | | $ (4,282.50) | | | | 0.26% | 2.26% | $ 377.10 | 6,329,156.06 |
| 8/1/09 | $ 6,094,671.05 | $ - | | | | | | 0.28% | 2.28% | $ 380.71 | 6,329,536.77 |
| 8/2/09 | $ 6,094,671.05 | $ - | | | | | | 0.28% | 2.28% | $ 380.71 | 6,329,917.47 |
| 8/3/09 | $ 6,094,671.05 | $ - | | | | | | 0.28% | 2.28% | $ 380.71 | 6,330,298.18 |
| 8/4/09 | $ 6,094,671.05 | $ - | | | | | | 0.28% | 2.28% | $ 380.71 | 6,330,678.89 |
| 8/5/09 | $ 6,094,671.05 | $ 3,159.45 | Navarra - 7/09 int. | | | | | 0.26% | 2.26% | $ 382.38 | 6,327,901.82 |
| 8/6/09 | $ 6,091,511.60 | $ - | | | | | | 0.26% | 2.26% | $ 380.51 | 6,328,282.33 |
| 8/7/09 | $ 6,091,511.60 | $ - | | | | | | 0.30% | 2.30% | $ 383.85 | 6,328,666.18 |
| 8/8/09 | $ 6,091,511.60 | $ - | | | | | | 0.29% | 2.29% | $ 382.18 | 6,329,048.36 |
| 8/9/09 | $ 6,091,511.60 | $ - | | | | | | 0.29% | 2.29% | $ 382.18 | 6,329,430.54 |
| 8/10/09 | $ 6,091,511.60 | $ - | | | | | | 0.29% | 2.29% | $ 382.18 | 6,329,812.72 |
| 8/11/09 | $ 6,091,511.60 | $ - | | | | | | 0.24% | 2.24% | $ 380.51 | 6,330,193.23 |
| 8/12/09 | $ 6,091,511.60 | $ - | | | | | | 0.28% | 2.28% | $ 380.51 | 6,330,573.74 |
| 8/13/09 | $ 6,091,511.60 | $ - | | | | | | 0.28% | 2.28% | $ 380.51 | 6,330,954.25 |
| 8/14/09 | $ 6,091,511.60 | $ - | | | | | | 0.26% | 2.26% | $ 377.17 | 6,331,331.42 |
| 8/15/09 | $ 6,091,511.60 | $ - | | | | | | 0.27% | 2.27% | $ 378.84 | 6,331,710.27 |
| 8/16/09 | $ 6,091,511.60 | $ - | | | | | | 0.27% | 2.27% | $ 378.84 | 6,332,089.11 |
| 8/17/09 | $ 6,091,511.60 | $ - | | | | | | 0.27% | 2.27% | $ 378.84 | 6,332,467.95 |
| 8/18/09 | $ 6,091,511.60 | $ - | | | | | | 0.25% | 2.25% | $ 375.50 | 6,332,843.45 |
| 8/19/09 | $ 6,091,511.60 | $ - | | | | | | 0.25% | 2.25% | $ 375.50 | 6,333,220.30 |
| 8/20/09 | $ 6,091,511.60 | $ - | | | | | | 0.26% | 2.26% | $ 377.17 | 6,333,599.47 |
| 8/21/09 | $ 6,091,511.60 | $ - | | | | | | 0.26% | 2.26% | $ 377.17 | 6,333,976.64 |
| 8/22/09 | $ 6,091,511.60 | $ - | | | | | | 0.26% | 2.26% | $ 377.17 | 6,334,353.81 |
| 8/23/09 | $ 6,091,511.60 | $ - | | | | | | 0.26% | 2.26% | $ 377.17 | 6,334,730.99 |
| 8/24/09 | $ 6,091,511.60 | $ - | | | | | | 0.26% | 2.26% | $ 377.17 | 6,335,108.16 |
| 8/25/09 | $ 6,091,511.60 | $ - | | | | | | 0.26% | 2.26% | $ 377.17 | 6,335,485.33 |
| 8/26/09 | $ 6,091,511.60 | $ - | | | | | | 0.25% | 2.25% | $ 375.50 | 6,335,860.84 |
| 8/27/09 | $ 6,091,511.60 | $ - | | | | | | 0.25% | 2.25% | $ 377.17 | 6,336,236.52 |
| 8/28/09 | $ 6,091,511.60 | $ - | | | | | | 0.25% | 2.25% | $ 375.50 | 6,336,982.34 |
| 8/29/09 | $ 6,091,511.60 | $ - | | | | | | 0.21% | 2.21% | $ 368.83 | 6,339,317.17 |
| 8/30/09 | $ 6,091,511.60 | $ - | | $ (1,969.00) | | | | 0.21% | 2.21% | $ 368.83 | 6,339,686.12 |
| 8/31/09 | $ 6,093,477.60 | $ - | | | | | | 0.23% | 2.23% | $ 372.29 | 6,340,058.41 |
| 9/1/09 | $ 6,093,477.60 | $ - | | | | | | 0.22% | 2.22% | $ 370.62 | 6,340,429.02 |
| 9/2/09 | $ 6,093,477.60 | $ - | | | | | | 0.23% | 2.23% | $ 372.29 | 6,337,641.86 |
| 9/3/09 | $ 6,093,477.60 | $ 3,159.45 | Navarra - 8/09 int. | | | | | 0.23% | 2.23% | $ 372.09 | 6,338,013.95 |
| 9/4/09 | $ 6,090,318.15 | $ - | | | | | | 0.24% | 2.24% | $ 373.76 | 6,338,387.72 |
| 9/5/09 | $ 6,090,318.15 | $ - | | | | | | 0.24% | 2.24% | $ 373.76 | 6,338,761.49 |
| 9/6/09 | $ 6,090,318.15 | $ - | | | | | | 0.24% | 2.24% | $ 373.76 | 6,339,135.24 |
| 9/7/09 | $ 6,090,318.15 | $ - | | | | | | 0.24% | 2.24% | $ 373.76 | 6,339,509.00 |
| 9/8/09 | $ 6,090,318.15 | $ - | | | | | | 0.22% | 2.22% | $ 370.42 | 6,339,879.43 |
| 9/9/09 | $ 6,090,318.15 | $ - | | | | | | 0.21% | 2.21% | $ 368.76 | 6,340,248.18 |
| 9/10/09 | $ 6,090,318.15 | $ - | | | | | | 0.21% | 2.21% | $ 368.76 | 6,340,616.94 |
| 9/11/09 | $ 6,090,318.15 | $ - | | | | | | 0.21% | 2.21% | $ 368.76 | 6,340,985.69 |
| 9/12/09 | $ 6,090,318.15 | $ - | | | | | | 0.21% | 2.21% | $ 368.76 | 6,341,354.45 |
| 9/13/09 | $ 6,090,318.15 | $ - | | | | | | 0.21% | 2.21% | $ 368.76 | 6,341,723.21 |
| 9/14/09 | $ 6,090,318.15 | $ - | | | | | | 0.20% | 2.20% | $ 367.09 | 6,342,091.96 |
| 9/15/09 | $ 6,090,318.15 | $ - | | | | | | 0.20% | 2.20% | $ 367.09 | 6,342,459.05 |
| 9/16/09 | $ 6,090,318.15 | $ - | | | | | | 0.20% | 2.20% | $ 367.09 | 6,342,826.14 |
| 9/17/09 | $ 6,090,318.15 | $ - | | | | | | 0.20% | 2.20% | $ 367.09 | 6,343,193.23 |
| 9/18/09 | $ 6,090,318.15 | $ - | | | | | | 0.20% | 2.20% | $ 366.25 | 6,343,559.48 |
| 9/19/09 | $ 6,090,318.15 | $ - | | | | | | 0.20% | 2.20% | $ 367.09 | 6,343,926.57 |
| 9/20/09 | $ 6,090,318.15 | $ - | | | | | | 0.20% | 2.20% | $ 367.09 | 6,344,293.66 |
| 9/21/09 | $ 6,090,318.15 | $ - | | | | | | 0.20% | 2.20% | $ 357.09 | 6,344,660.74 |
| 9/22/09 | $ 6,090,318.15 | $ - | | | | | | 0.20% | 2.20% | $ 367.09 | 6,345,027.83 |
| 9/23/09 | $ 6,090,318.15 | $ - | | | | | | 0.19% | 2.19% | $ 365.42 | 6,345,393.25 |
| 9/24/09 | $ 6,090,318.15 | $ - | | | | | | 0.20% | 2.20% | $ 367.09 | 6,345,760.34 |
| 9/25/09 | $ 6,090,318.15 | $ - | | | | | | 0.18% | 2.18% | $ 363.75 | 6,346,124.09 |
| 9/26/09 | $ 6,090,318.15 | $ - | | | | | | 0.18% | 2.18% | $ 363.75 | 6,346,487.84 |
| 9/27/09 | $ 6,090,318.15 | $ - | | | | | | 0.18% | 2.18% | $ 363.75 | 6,346,851.59 |
| 9/28/09 | $ 6,090,318.15 | $ - | | | | | | 0.19% | 2.15% | $ 365.42 | 6,347,217.01 |
| 9/29/09 | $ 6,090,318.15 | $ - | | $ (210.00) | | | | 0.18% | 2.18% | $ 363.75 | 6,347,790.76 |
| 9/30/09 | $ 6,090,318.15 | $ - | | | | | | 0.15% | 2.15% | $ 358.76 | 6,348,149.52 |
| 10/1/09 | $ 6,090,528.15 | $ - | | | | | | 0.15% | 2.15% | $ 358.76 | 6,348,508.27 |
| 10/2/09 | $ 6,090,528.15 | $ - | | | | | | 0.15% | 2.15% | $ 358.76 | 6,348,867.03 |
| 10/3/09 | $ 6,090,528.15 | $ - | | | | | | 0.15% | 2.15% | $ 358.76 | 6,349,225.78 |
| 10/4/09 | $ 6,090,528.15 | $ - | | | | | | 0.15% | 2.15% | $ 358.76 | 6,349,584.54 |
| 10/5/09 | $ 6,090,528.15 | $ 3,057.53 | Navarra - 9/09 int. | | | | | 0.14% | 2.14% | $ 356.91 | 6,347,242.68 |
| 10/6/09 | $ 6,087,470.62 | $ - | | | | | | 0.15% | 2.15% | $ 358.58 | 6,347,601.26 |
| 10/7/09 | $ 6,087,470.62 | $ - | | | | | | 0.16% | 2.16% | $ 360.24 | 6,347,961.50 |
| 10/8/09 | $ 6,087,470.62 | $ - | | | | | | 0.15% | 2.15% | $ 358.58 | 6,348,320.08 |
| 10/9/09 | $ 6,087,470.62 | $ - | | | | | | 0.15% | 2.15% | $ 358.58 | 6,348,678.66 |
| 10/11/09 | $ 6,087,470.62 | $ - | | | | | | 0.15% | 2.15% | $ 358.58 | 6,348,678.66 |

Confidential

SCII_045238

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Shepperd Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVII) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/09 | $ 6,087,470.62 | $   - | | | | | | 0.15% | 2.15% | $   358.58 | 6,349,037.23 |
| 10/13/09 | $ 6,087,470.62 | $   - | | | | | | 0.15% | 2.15% | $   358.58 | 6,349,395.81 |
| 10/14/09 | $ 6,087,470.62 | $   - | | | | | | 0.15% | 2.15% | $   358.58 | 6,349,754.39 |
| 10/15/09 | $ 6,087,470.62 | $   - | | | | | | 0.15% | 2.15% | $   358.58 | 6,350,112.96 |
| 10/16/09 | $ 6,087,470.62 | $   - | | | | | | 0.17% | 2.17% | $   361.91 | 6,350,474.88 |
| 10/17/09 | $ 6,087,470.62 | $   - | | | | | | 0.18% | 2.18% | $   363.58 | 6,350,838.46 |
| 10/18/09 | $ 6,087,470.62 | $   - | | | | | | 0.18% | 2.18% | $   363.58 | 6,351,202.04 |
| 10/19/09 | $ 6,087,470.62 | $   - | | | | | | 0.18% | 2.18% | $   363.58 | 6,351,565.62 |
| 10/20/09 | $ 6,087,470.62 | $   - | | | | | | 0.17% | 2.17% | $   361.91 | 6,351,927.53 |
| 10/21/09 | $ 6,087,470.62 | $   - | | | | | | 0.17% | 2.17% | $   361.91 | 6,352,289.44 |
| 10/22/09 | $ 6,087,470.62 | $   - | | | | | | 0.15% | 2.15% | $   358.58 | 6,352,648.02 |
| 10/23/09 | $ 6,087,470.62 | $   - | | | | | | 0.18% | 2.18% | $   363.58 | 6,353,011.60 |
| 10/24/09 | $ 6,087,470.62 | $   - | | | | | | 0.18% | 2.18% | $   363.58 | 6,353,375.18 |
| 10/25/09 | $ 6,087,470.62 | $   - | | | | | | 0.18% | 2.18% | $   363.58 | 6,353,738.76 |
| 10/26/09 | $ 6,087,470.62 | $   - | | | | | | 0.18% | 2.18% | $   363.58 | 6,354,102.34 |
| 10/27/09 | $ 6,087,470.62 | $   - | | | | | | 0.17% | 2.17% | $   361.91 | 6,354,464.26 |
| 10/28/09 | $ 6,087,470.62 | $   - | | | | | | 0.17% | 2.17% | $   361.91 | 6,354,826.17 |
| 10/29/09 | $ 6,087,470.62 | $   - | | | | | | 0.17% | 2.17% | $   361.91 | 6,355,188.08 |
| 10/30/09 | $ 6,087,470.62 | $   - | | | | | | 0.16% | 2.16% | $   360.24 | 6,355,548.33 |
| 10/31/09 | $ 6,087,470.62 | $   - | | | | | | 0.17% | 2.17% | $   361.91 | 6,355,910.24 |
| 11/1/09 | $ 6,092,258.62 | $   - | | | | | | 0.17% | 2.17% | $   362.20 | 6,361,060.44 |
| 11/2/09 | $ 6,092,258.62 | $   - | | | | | | 0.17% | 2.17% | $   362.20 | 6,361,422.63 |
| 11/3/09 | $ 6,092,258.62 | $   - | | | | | | 0.17% | 2.17% | $   362.20 | 6,361,784.83 |
| 11/4/09 | $ 6,092,258.62 | $   - | | | | | | 0.16% | 2.16% | $   360.53 | 6,362,145.36 |
| 11/5/09 | $ 6,092,258.62 | $   - | | | | | | 0.16% | 2.16% | $   360.53 | 6,362,505.89 |
| 11/6/09 | $ 6,092,258.62 | $   - | | | | | | 0.16% | 2.16% | $   360.53 | 6,362,866.41 |
| 11/7/09 | $ 6,092,258.62 | $   - | | | | | | 0.17% | 2.17% | $   362.20 | 6,363,228.61 |
| 11/8/09 | $ 6,092,258.62 | $   - | | | | | | 0.17% | 2.17% | $   362.20 | 6,363,590.81 |
| 11/9/09 | $ 6,092,258.62 | $   - | | | | | | 0.17% | 2.17% | $   362.20 | 6,363,953.01 |
| 11/10/09 | $ 6,092,258.62 | $   - | | | | | | 0.16% | 2.16% | $   360.53 | 6,364,313.53 |
| 11/11/09 | $ 6,092,258.62 | $   - | | | | | | 0.16% | 2.16% | $   360.53 | 6,364,674.06 |
| 11/12/09 | $ 6,092,258.62 | $   - | | | | | | 0.16% | 2.16% | $   360.53 | 6,365,034.59 |
| 11/13/09 | $ 6,092,258.62 | $   - | | | | | | 0.17% | 2.17% | $   362.20 | 6,365,396.79 |
| 11/14/09 | $ 6,092,258.62 | $   - | | | | | | 0.17% | 2.17% | $   362.20 | 6,365,758.99 |
| 11/15/09 | $ 6,092,258.62 | $   - | | | | | | 0.17% | 2.17% | $   362.20 | 6,366,121.18 |
| 11/16/09 | $ 6,092,258.62 | $   - | | | | | | 0.17% | 2.17% | $   362.20 | 6,366,483.38 |
| 11/17/09 | $ 6,092,258.62 | $ 3,159.45 | Navarra - 10/09 int. | | | | | 0.15% | 2.15% | $   360.53 | 6,363,684.45 |
| 11/18/09 | $ 6,089,099.17 | $   - | | | | | | 0.15% | 2.15% | $   358.67 | 6,364,043.13 |
| 11/19/09 | $ 6,089,099.17 | $   - | | | | | | 0.14% | 2.14% | $   357.00 | 6,364,400.14 |
| 11/20/09 | $ 6,089,099.17 | $   - | | | | | | 0.13% | 2.13% | $   356.34 | 6,364,755.47 |
| 11/21/09 | $ 6,089,099.17 | $   - | | | | | | 0.14% | 2.14% | $   357.00 | 6,365,112.48 |
| 11/22/09 | $ 6,089,099.17 | $   - | | | | | | 0.14% | 2.14% | $   357.00 | 6,365,469.48 |
| 11/23/09 | $ 6,089,099.17 | $   - | | | | | | 0.14% | 2.14% | $   357.00 | 6,365,826.49 |
| 11/24/09 | $ 6,089,099.17 | $   - | | | | | | 0.14% | 2.14% | $   357.00 | 6,366,183.49 |
| 11/25/09 | $ 6,089,099.17 | $   - | | | | | | 0.14% | 2.14% | $   357.00 | 6,366,540.50 |
| 11/26/09 | $ 6,089,099.17 | $   - | | | | | | 0.14% | 2.14% | $   357.00 | 6,366,897.50 |
| 11/27/09 | $ 6,089,099.17 | $   - | | | | | | 0.15% | 2.15% | $   358.67 | 6,367,254.51 |
| 11/28/09 | $ 6,089,099.17 | $   - | | | | | | 0.15% | 2.15% | $   358.67 | 6,367,613.18 |
| 11/29/09 | $ 6,089,099.17 | $   - | | | | | | 0.15% | 2.15% | $   358.67 | 6,367,971.85 |
| 11/30/09 | $ 6,089,099.17 | $   - | | | | | | 0.15% | 2.15% | $   358.67 | 6,368,330.52 |
| 12/1/09 | $ 6,089,099.17 | $   - | | | | | | 0.15% | 2.15% | $   358.67 | 6,368,689.20 |
| 12/2/09 | $ 6,089,099.17 | $   - | | | | | | 0.15% | 2.15% | $   358.67 | 6,369,047.87 |
| 12/3/09 | $ 6,089,099.17 | $ 32,355.00 | Barquet - 2/06 int. | | | | | 0.16% | 2.16% | $   360.24 | 6,337,053.21 |
| 12/4/09 | $ 6,056,744.17 | $   - | | | | | | 0.17% | 2.17% | $   360.00 | 6,337,371.72 |
| 12/5/09 | $ 6,056,744.17 | $   - | | | | | | 0.16% | 2.16% | $   358.43 | 6,337,730.16 |
| 12/6/09 | $ 6,056,744.17 | $   - | | | | | | 0.16% | 2.16% | $   358.43 | 6,338,120.15 |
| 12/7/09 | $ 6,056,744.17 | $   - | | | | | | 0.16% | 2.16% | $   358.43 | 6,338,488.58 |
| 12/8/09 | $ 6,056,744.17 | $ 3,159.45 | Navarra - 11/09 int. | | | | | 0.15% | 2.15% | $   356.77 | 6,335,685.89 |
| 12/9/09 | $ 6,053,584.72 | $   - | | | | | | 0.14% | 2.14% | $   354.92 | 6,336,040.82 |
| 12/10/09 | $ 6,053,584.72 | $   - | | | | | | 0.15% | 2.15% | $   356.58 | 6,336,397.40 |
| 12/11/09 | $ 6,053,584.72 | $   - | | | | | | 0.16% | 2.16% | $   358.24 | 6,336,755.64 |
| 12/12/09 | $ 6,053,584.72 | $   - | | | | | | 0.16% | 2.16% | $   358.24 | 6,337,113.88 |
| 12/13/09 | $ 6,053,584.72 | $   - | | | | | | 0.16% | 2.16% | $   358.24 | 6,337,472.12 |
| 12/14/09 | $ 6,053,584.72 | $   - | | | | | | 0.16% | 2.16% | $   358.24 | 6,337,830.36 |
| 12/15/09 | $ 6,053,584.72 | $   - | | | | | | 0.17% | 2.17% | $   359.90 | 6,338,190.25 |
| 12/16/09 | $ 6,053,584.72 | $   - | | | | | | 0.17% | 2.17% | $   359.90 | 6,338,550.15 |
| 12/17/09 | $ 6,053,584.72 | $   - | | | | | | 0.15% | 2.15% | $   356.58 | 6,338,906.73 |
| 12/18/09 | $ 6,053,584.72 | $   - | | | | | | 0.16% | 2.16% | $   358.24 | 6,339,264.97 |
| 12/19/09 | $ 6,053,584.72 | $   - | | | | | | 0.17% | 2.17% | $   359.90 | 6,339,624.87 |
| 12/20/09 | $ 6,053,584.72 | $   - | | | | | | 0.17% | 2.17% | $   359.90 | 6,339,984.77 |
| 12/21/09 | $ 6,053,584.72 | $   - | | | | | | 0.17% | 2.17% | $   359.90 | 6,340,344.67 |
| 12/22/09 | $ 6,053,584.72 | $   - | | | | | | 0.18% | 2.18% | $   361.56 | 6,340,706.22 |
| 12/23/09 | $ 6,053,584.72 | $   - | | | | | | 0.17% | 2.17% | $   359.90 | 6,341,066.12 |

Confidential

SCII_045239

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Nafigan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance [w/o RVI] [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/24/09 | $ 6,053,584.72 | $ - | | | | | | 0.18% | 2.18% | $ 361.56 | $ 6,341,427.58 |
| 12/25/09 | $ 6,053,584.72 | $ - | | | | | | 0.20% | 2.20% | $ 364.87 | $ 6,341,792.55 |
| 12/26/09 | $ 6,053,584.72 | $ - | | | | | | 0.20% | 2.20% | $ 364.87 | $ 6,342,157.42 |
| 12/27/09 | $ 6,053,584.72 | $ - | | | | | | 0.20% | 2.20% | $ 364.87 | $ 6,342,522.30 |
| 12/28/09 | $ 6,053,584.72 | $ - | | | | | | 0.20% | 2.20% | $ 364.87 | $ 6,342,887.17 |
| 12/29/09 | $ 6,053,584.72 | $ - | | | | | | 0.20% | 2.20% | $ 364.87 | $ 6,343,252.05 |
| 12/30/09 | $ 6,053,584.72 | $ - | | | | | | 0.19% | 2.19% | $ 363.22 | $ 6,343,615.26 |
| 12/31/09 | $ 6,053,584.72 | $ - | | $ (1,947.00) | | | | 0.20% | 2.20% | $ 364.87 | $ 6,345,927.13 |
| 1/1/10 | $ 6,055,531.72 | $ - | | | | | | 0.18% | 2.18% | $ 361.67 | $ 6,346,288.81 |
| 1/2/10 | $ 6,055,531.72 | $ - | | | | | | 0.18% | 2.18% | $ 361.67 | $ 6,346,650.48 |
| 1/3/10 | $ 6,055,531.72 | $ - | | | | | | 0.18% | 2.18% | $ 361.67 | $ 6,347,012.15 |
| 1/4/10 | $ 6,055,531.72 | $ - | | | | | | 0.18% | 2.18% | $ 361.67 | $ 6,347,373.83 |
| 1/5/10 | $ 6,055,531.72 | 3,159.45 | Navarra - 12/09 int. | | | | | 0.17% | 2.17% | $ 360.01 | $ 6,344,574.38 |
| 1/6/10 | $ 6,052,372.27 | $ - | | | | | | 0.15% | 2.15% | $ 356.51 | $ 6,344,930.90 |
| 1/7/10 | $ 6,052,372.27 | $ - | | | | | | 0.16% | 2.16% | $ 358.17 | $ 6,345,289.07 |
| 1/8/10 | $ 6,052,372.27 | $ - | | | | | | 0.15% | 2.15% | $ 356.51 | $ 6,345,645.58 |
| 1/9/10 | $ 6,052,372.27 | $ - | | | | | | 0.13% | 2.13% | $ 353.19 | $ 6,345,998.77 |
| 1/10/10 | $ 6,052,372.27 | $ - | | | | | | 0.13% | 2.13% | $ 353.19 | $ 6,346,351.96 |
| 1/11/10 | $ 6,052,372.27 | $ - | | | | | | 0.13% | 2.13% | $ 353.19 | $ 6,346,705.15 |
| 1/12/10 | $ 6,052,372.27 | $ - | | | | | | 0.14% | 2.14% | $ 354.85 | $ 6,347,060.01 |
| 1/13/10 | $ 6,052,372.27 | $ - | | | | | | 0.15% | 2.15% | $ 356.51 | $ 6,347,416.52 |
| 1/14/10 | $ 6,052,372.27 | $ - | | | | | | 0.14% | 2.14% | $ 354.85 | $ 6,347,771.37 |
| 1/15/10 | $ 6,052,372.27 | $ - | | | | | | 0.15% | 2.15% | $ 356.51 | $ 6,348,127.88 |
| 1/16/10 | $ 6,052,372.27 | $ - | | | | | | 0.14% | 2.14% | $ 354.85 | $ 6,348,482.73 |
| 1/17/10 | $ 6,052,372.27 | $ - | | | | | | 0.14% | 2.14% | $ 354.85 | $ 6,348,837.58 |
| 1/18/10 | $ 6,052,372.27 | $ - | | | | | | 0.14% | 2.14% | $ 354.85 | $ 6,349,192.43 |
| 1/19/10 | $ 6,052,372.27 | $ - | | | | | | 0.14% | 2.14% | $ 354.85 | $ 6,349,547.28 |
| 1/20/10 | $ 6,052,372.27 | $ - | | | | | | 0.14% | 2.14% | $ 354.85 | $ 6,349,902.14 |
| 1/21/10 | $ 6,052,372.27 | $ - | | | | | | 0.14% | 2.14% | $ 354.85 | $ 6,350,256.99 |
| 1/22/10 | $ 6,052,372.27 | $ - | | | | | | 0.14% | 2.14% | $ 354.85 | $ 6,350,611.84 |
| 1/23/10 | $ 6,052,372.27 | $ - | | | | | | 0.14% | 2.14% | $ 354.85 | $ 6,350,966.69 |
| 1/24/10 | $ 6,052,372.27 | $ - | | | | | | 0.14% | 2.14% | $ 354.85 | $ 6,351,321.54 |
| 1/25/10 | $ 6,052,372.27 | $ - | | | | | | 0.14% | 2.14% | $ 354.85 | $ 6,351,676.39 |
| 1/26/10 | $ 6,052,372.27 | $ - | | | | | | 0.14% | 2.14% | $ 354.85 | $ 6,352,031.24 |
| 1/27/10 | $ 6,052,372.27 | $ - | | | | | | 0.16% | 2.16% | $ 358.17 | $ 6,352,389.41 |
| 1/28/10 | $ 6,052,372.27 | $ - | | | | | | 0.15% | 2.15% | $ 356.51 | $ 6,352,745.92 |
| 1/29/10 | $ 6,052,372.27 | $ - | | | | | | 0.15% | 2.15% | $ 356.51 | $ 6,353,102.43 |
| 1/30/10 | $ 6,052,372.27 | $ - | | | | | | 0.17% | 2.17% | $ 359.83 | $ 6,353,462.26 |
| 1/31/10 | $ 6,052,372.27 | $ - | | | | | | 0.17% | 2.17% | $ 359.83 | $ 6,353,822.08 |
| 2/1/10 | $ 6,052,372.27 | $ - | | | | | | 0.17% | 2.17% | $ 359.83 | $ 6,354,181.91 |
| 2/2/10 | $ 6,052,372.27 | $ - | | | | | | 0.17% | 2.17% | $ 359.83 | $ 6,354,541.73 |
| 2/3/10 | $ 6,052,372.27 | $ - | | | | | | 0.17% | 2.17% | $ 359.83 | $ 6,354,901.55 |
| 2/4/10 | $ 6,052,372.27 | $ - | | | | | | 0.16% | 2.16% | $ 358.17 | $ 6,355,259.73 |
| 2/5/10 | $ 6,052,372.27 | $ - | | | | | | 0.17% | 2.17% | $ 359.83 | $ 6,355,619.55 |
| 2/6/10 | $ 6,052,372.27 | $ - | | | | | | 0.17% | 2.17% | $ 359.83 | $ 6,355,979.38 |
| 2/7/10 | $ 6,052,372.27 | $ - | | | | | | 0.17% | 2.17% | $ 359.83 | $ 6,356,339.21 |
| 2/8/10 | $ 6,052,372.27 | $ - | | | | | | 0.17% | 2.17% | $ 359.83 | $ 6,356,699.03 |
| 2/9/10 | $ 6,052,372.27 | $ - | | | | | | 0.18% | 2.18% | $ 361.48 | $ 6,357,060.52 |
| 2/10/10 | $ 6,052,372.27 | $ - | | | | | | 0.19% | 2.19% | $ 363.14 | $ 6,357,423.66 |
| 2/11/10 | $ 6,052,372.27 | $ - | | | | | | 0.18% | 2.18% | $ 361.48 | $ 6,357,785.14 |
| 2/12/10 | $ 6,052,372.27 | $ - | | | | | | 0.18% | 2.18% | $ 361.48 | $ 6,358,146.63 |
| 2/13/10 | $ 6,052,372.27 | $ - | | | | | | 0.18% | 2.18% | $ 361.48 | $ 6,358,508.11 |
| 2/14/10 | $ 6,052,372.27 | $ - | | | | | | 0.18% | 2.18% | $ 361.48 | $ 6,358,869.60 |
| 2/15/10 | $ 6,052,372.27 | $ - | | | | | | 0.18% | 2.18% | $ 361.48 | $ 6,359,231.08 |
| 2/16/10 | $ 6,052,372.27 | $ - | | | | | | 0.18% | 2.18% | $ 361.48 | $ 6,359,592.56 |
| 2/17/10 | $ 6,052,372.27 | $ - | | | | | | 0.18% | 2.18% | $ 361.48 | $ 6,359,954.05 |
| 2/18/10 | $ 6,052,372.27 | $ - | | | | | | 0.18% | 2.18% | $ 361.48 | $ 6,360,315.53 |
| 2/19/10 | $ 6,052,372.27 | $ - | | | | | | 0.19% | 2.19% | $ 363.14 | $ 6,360,678.67 |
| 2/20/10 | $ 6,052,372.27 | $ - | | | | | | 0.19% | 2.19% | $ 363.14 | $ 6,361,041.82 |
| 2/21/10 | $ 6,052,372.27 | $ - | | | | | | 0.19% | 2.19% | $ 363.14 | $ 6,361,404.96 |
| 2/22/10 | $ 6,052,372.27 | 3,159.45 | Navarra - 1/10 int. | | | | | 0.19% | 2.19% | $ 363.14 | $ 6,358,608.65 |
| 2/23/10 | $ 6,049,212.82 | $ - | | | | | | 0.20% | 2.20% | $ 364.61 | $ 6,358,973.26 |
| 2/24/10 | $ 6,049,212.82 | $ - | | | | | | 0.19% | 2.19% | $ 362.95 | $ 6,359,336.21 |
| 2/25/10 | $ 6,049,212.82 | $ - | | | | | | 0.19% | 2.19% | $ 362.95 | $ 6,359,699.17 |
| 2/26/10 | $ 6,049,212.82 | $ - | | | | | | 0.19% | 2.19% | $ 362.95 | $ 6,360,062.12 |
| 2/27/10 | $ 6,049,212.82 | $ - | | | | | | 0.19% | 2.19% | $ 362.95 | $ 6,360,425.07 |
| 2/28/10 | $ 6,049,212.82 | $ - | | | | | | 0.18% | 2.19% | $ 362.95 | $ 6,360,788.03 |
| 3/1/10 | $ 6,049,212.82 | $ - | | | | | | 0.19% | 2.19% | $ 362.95 | $ 6,361,150.98 |
| 3/2/10 | $ 6,049,212.82 | $ - | | | | | | 0.19% | 2.19% | $ 362.95 | $ 6,361,513.93 |
| 3/3/10 | $ 6,049,212.82 | $ - | | | | | | 0.19% | 2.19% | $ 362.95 | $ 6,361,876.88 |
| 3/4/10 | $ 6,049,212.82 | 2,853.70 | Navarra - 2/10 int. | | | | | 0.19% | 2.19% | $ 362.95 | $ 6,359,386.14 |
| 3/5/10 | $ 6,046,359.12 | $ - | | | | | | 0.20% | 2.20% | $ 364.44 | $ 6,359,750.57 |
| 3/6/10 | $ 6,046,359.12 | $ - | | | | | | 0.21% | 2.21% | $ 366.09 | $ 6,360,116.67 |

9

SCII_045240

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeister Legal [1] | Nelligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/10 | 6,046,359.12 | - | | | | | | 0.21% | 2.21% | 386.09 | 6,360,452.76 |
| 3/8/10 | 6,046,359.12 | - | | | | | | 0.21% | 2.21% | 386.09 | 6,360,848.85 |
| 3/9/10 | 6,046,359.12 | - | | | | | | 0.21% | 2.21% | 386.09 | 6,361,214.95 |
| 3/10/10 | 6,046,359.12 | - | | | | | | 0.21% | 2.21% | 386.09 | 6,361,581.05 |
| 3/11/10 | 6,046,359.12 | - | | | | | | 0.22% | 2.22% | 387.75 | 6,361,948.80 |
| 3/12/10 | 6,046,359.12 | - | | | | | | 0.24% | 2.24% | 371.06 | 6,362,319.86 |
| 3/13/10 | 6,046,359.12 | - | | | | | | 0.24% | 2.24% | 371.06 | 6,362,690.93 |
| 3/14/10 | 6,046,359.12 | - | | | | | | 0.24% | 2.24% | 371.06 | 6,363,061.99 |
| 3/15/10 | 6,046,359.12 | - | | | | | | 0.24% | 2.24% | 371.06 | 6,363,433.06 |
| 3/16/10 | 6,046,359.12 | - | | | | | | 0.24% | 2.24% | 371.06 | 6,363,804.12 |
| 3/17/10 | 6,046,359.12 | - | | | | | | 0.23% | 2.23% | 369.41 | 6,364,173.53 |
| 3/18/10 | 6,046,359.12 | - | | | | | | 0.26% | 2.26% | 374.38 | 6,364,547.90 |
| 3/19/10 | 6,046,359.12 | - | | | | | | 0.25% | 2.25% | 372.72 | 6,364,920.63 |
| 3/20/10 | 6,046,359.12 | - | | | | | | 0.24% | 2.24% | 371.06 | 6,365,291.69 |
| 3/21/10 | 6,046,359.12 | - | | | | | | 0.24% | 2.24% | 371.06 | 6,365,662.75 |
| 3/22/10 | 6,046,359.12 | - | | | | | | 0.24% | 2.24% | 371.06 | 6,366,033.82 |
| 3/23/10 | 6,046,359.12 | - | | | | | | 0.23% | 2.23% | 369.41 | 6,366,403.23 |
| 3/24/10 | 6,046,359.12 | - | | | | | | 0.23% | 2.23% | 369.41 | 6,366,772.63 |
| 3/25/10 | 6,046,359.12 | - | | | | | | 0.25% | 2.25% | 372.72 | 6,367,145.35 |
| 3/26/10 | 6,046,359.12 | - | | | | | | 0.25% | 2.25% | 372.72 | 6,367,518.08 |
| 3/27/10 | 6,046,359.12 | - | | | | | | 0.24% | 2.24% | 371.06 | 6,367,889.14 |
| 3/28/10 | 6,046,359.12 | - | | | | | | 0.24% | 2.24% | 371.06 | 6,368,260.20 |
| 3/29/10 | 6,046,359.12 | - | | | | | | 0.24% | 2.24% | 371.06 | 6,368,631.27 |
| 3/30/10 | 6,046,359.12 | - | | | | | | 0.24% | 2.24% | 371.06 | 6,369,002.33 |
| 3/31/10 | 6,046,359.12 | - | | | | | | 0.24% | 2.24% | 371.06 | 6,369,373.40 |
| 4/1/10 | 6,046,359.12 | - | | | | | | 0.24% | 2.24% | 371.06 | 6,369,744.46 |
| 4/2/10 | 6,046,359.12 | - | | | | | | 0.26% | 2.26% | 374.38 | 6,370,118.84 |
| 4/3/10 | 6,046,359.12 | - | | | | | | 0.27% | 2.27% | 376.03 | 6,370,494.87 |
| 4/4/10 | 6,046,359.12 | - | | | | | | 0.27% | 2.27% | 376.03 | 6,370,870.91 |
| 4/5/10 | 6,046,359.12 | - | | | | | | 0.27% | 2.27% | 376.03 | 6,371,246.94 |
| 4/6/10 | 6,046,359.12 | - | | | | | | 0.26% | 2.26% | 374.38 | 6,371,621.32 |
| 4/7/10 | 6,046,359.12 | - | | | | | | 0.25% | 2.25% | 372.72 | 6,371,994.04 |
| 4/8/10 | 6,046,359.12 | - | | | | | | 0.24% | 2.24% | 371.06 | 6,372,365.10 |
| 4/9/10 | 6,046,359.12 | - | | | | | | 0.25% | 2.25% | 372.72 | 6,372,737.82 |
| 4/10/10 | 6,046,359.12 | - | | | | | | 0.24% | 2.24% | 371.06 | 6,373,108.89 |
| 4/11/10 | 6,046,359.12 | - | | | | | | 0.24% | 2.24% | 371.06 | 6,373,479.95 |
| 4/12/10 | 6,046,359.12 | 3,159.45 | Navarra - 3/10 Int. | | | | | 0.24% | 2.24% | 371.06 | 6,370,691.57 |
| 4/13/10 | 6,043,199.67 | - | | | | | | 0.24% | 2.24% | 370.87 | 6,371,062.44 |
| 4/14/10 | 6,043,199.67 | - | | | | | | 0.24% | 2.24% | 370.87 | 6,371,433.31 |
| 4/15/10 | 6,043,199.67 | - | | | | | | 0.23% | 2.23% | 369.21 | 6,371,802.52 |
| 4/16/10 | 6,043,199.67 | - | | | | | | 0.24% | 2.24% | 370.87 | 6,372,173.39 |
| 4/17/10 | 6,043,199.67 | - | | | | | | 0.23% | 2.23% | 369.21 | 6,372,542.61 |
| 4/18/10 | 6,043,199.67 | - | | | | | | 0.23% | 2.23% | 369.21 | 6,372,911.82 |
| 4/19/10 | 6,043,199.67 | - | | | | | | 0.23% | 2.23% | 369.21 | 6,373,281.03 |
| 4/20/10 | 6,043,199.67 | - | | | | | | 0.24% | 2.24% | 370.87 | 6,373,651.91 |
| 4/21/10 | 6,043,199.67 | - | | | | | | 0.23% | 2.23% | 369.21 | 6,374,021.12 |
| 4/22/10 | 6,043,199.67 | - | | | | | | 0.24% | 2.24% | 370.87 | 6,374,391.98 |
| 4/23/10 | 6,043,199.67 | - | | | | | | 0.25% | 2.25% | 374.18 | 6,374,766.17 |
| 4/24/10 | 6,043,199.67 | - | | | | | | 0.25% | 2.25% | 372.53 | 6,375,138.70 |
| 4/25/10 | 6,043,199.67 | - | | | | | | 0.25% | 2.25% | 372.53 | 6,375,511.22 |
| 4/26/10 | 6,043,199.67 | - | | | | | | 0.25% | 2.25% | 372.53 | 6,375,883.75 |
| 4/27/10 | 6,043,199.67 | - | | | | | | 0.24% | 2.24% | 370.87 | 6,376,254.62 |
| 4/28/10 | 6,043,199.67 | - | | | | | | 0.24% | 2.24% | 370.87 | 6,376,625.49 |
| 4/29/10 | 6,043,199.67 | - | | | | | | 0.23% | 2.23% | 369.21 | 6,376,994.71 |
| 4/30/10 | 6,043,199.67 | - | | (12,023.97) | | | | 0.25% | 2.25% | 372.53 | 6,369,391.20 |
| 5/1/10 | 6,055,223.64 | - | | | | | | 0.25% | 2.25% | 373.27 | 6,389,764.47 |
| 5/2/10 | 6,055,223.64 | - | | | | | | 0.25% | 2.25% | 373.27 | 6,390,137.74 |
| 5/3/10 | 6,055,223.64 | - | | | | | | 0.25% | 2.25% | 373.27 | 6,390,511.00 |
| 5/4/10 | 6,055,223.64 | - | | | | | | 0.24% | 2.24% | 371.61 | 6,390,882.61 |
| 5/5/10 | 6,055,223.64 | - | | | | | | 0.22% | 2.22% | 368.29 | 6,391,250.90 |
| 5/6/10 | 6,055,223.64 | - | | | | | | 0.16% | 2.16% | 358.34 | 6,391,609.24 |
| 5/7/10 | 6,055,223.64 | - | | | | | | 0.21% | 2.21% | 366.63 | 6,391,975.87 |
| 5/8/10 | 6,055,223.64 | - | | | | | | 0.22% | 2.22% | 368.29 | 6,392,344.16 |
| 5/9/10 | 6,055,223.64 | - | | | | | | 0.22% | 2.22% | 368.29 | 6,392,712.45 |
| 5/10/10 | 6,055,223.64 | - | | | | | | 0.22% | 2.22% | 368.29 | 6,393,080.74 |
| 5/11/10 | 6,055,223.64 | - | | | | | | 0.23% | 2.23% | 369.95 | 6,393,450.69 |
| 5/12/10 | 6,055,223.64 | - | | | | | | 0.22% | 2.22% | 368.29 | 6,393,818.98 |
| 5/13/10 | 6,055,223.64 | - | | | | | | 0.22% | 2.22% | 368.29 | 6,394,187.27 |
| 5/14/10 | 6,055,223.64 | - | | | | | | 0.22% | 2.22% | 368.29 | 6,394,555.56 |
| 5/15/10 | 6,055,223.64 | - | | | | | | 0.23% | 2.23% | 369.95 | 6,394,925.51 |
| 5/16/10 | 6,055,223.64 | - | | | | | | 0.23% | 2.23% | 369.95 | 6,395,295.46 |
| 5/17/10 | 6,055,223.64 | 3,057.53 | Navarra - 4/10 Int. | | | | | 0.23% | 2.23% | 369.95 | 6,392,607.88 |
| 5/18/10 | 6,052,166.11 | - | | | | | | 0.23% | 2.25% | 369.76 | 6,392,977.64 |

Confidential

SCII_045241

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/10 | $ 6,052,166.11 | $ - | | | | | | 0.23% | 2.23% | $ 369.76 | $ 6,393,347.40 |
| 5/20/10 | $ 6,052,166.11 | $ - | | | | | | 0.22% | 2.22% | $ 368.10 | $ 6,393,715.51 |
| 5/21/10 | $ 6,052,166.11 | $ - | | | | | | 0.24% | 2.24% | $ 371.42 | $ 6,394,086.93 |
| 5/22/10 | $ 6,052,166.11 | $ - | | | | | | 0.23% | 2.23% | $ 369.76 | $ 6,394,456.69 |
| 5/23/10 | $ 6,052,166.11 | $ - | | | | | | 0.23% | 2.23% | $ 369.76 | $ 6,394,826.45 |
| 5/24/10 | $ 6,052,166.11 | $ - | | | | | | 0.23% | 2.23% | $ 369.76 | $ 6,395,196.22 |
| 5/25/10 | $ 6,052,166.11 | $ - | | | | | | 0.22% | 2.22% | $ 368.10 | $ 6,395,564.32 |
| 5/26/10 | $ 6,052,166.11 | $ - | | | | | | 0.23% | 2.23% | $ 369.76 | $ 6,395,934.08 |
| 5/27/10 | $ 6,052,166.11 | $ - | | | | | | 0.23% | 2.23% | $ 369.76 | $ 6,396,303.84 |
| 5/28/10 | $ 6,052,166.11 | $ - | | | | | | 0.22% | 2.22% | $ 368.10 | $ 6,396,671.95 |
| 5/30/10 | $ 6,052,166.11 | $ - | | | | | | 0.23% | 2.23% | $ 369.76 | $ 6,397,041.71 |
| 5/30/10 | $ 6,052,166.11 | $ - | | | | | | 0.23% | 2.23% | $ 369.76 | $ 6,397,411.47 |
| 5/31/10 | $ 6,052,166.11 | $ - | | $ (2,666.33) | | | | 0.23% | 2.23% | $ 369.76 | $ 6,400,447.57 |
| 6/1/10 | $ 6,054,832.44 | $ - | | | | | | 0.23% | 2.23% | $ 369.93 | $ 6,400,817.49 |
| 6/2/10 | $ 6,054,832.44 | $ - | | | | | | 0.22% | 2.22% | $ 368.27 | $ 6,401,185.76 |
| 6/3/10 | $ 6,054,832.44 | $ - | | | | | | 0.22% | 2.22% | $ 368.27 | $ 6,401,554.02 |
| 6/4/10 | $ 6,054,832.44 | $ - | | | | | | 0.22% | 2.22% | $ 368.27 | $ 6,401,922.29 |
| 6/5/10 | $ 6,054,832.44 | $ - | | | | | | 0.21% | 2.21% | $ 366.61 | $ 6,402,288.90 |
| 6/6/10 | $ 6,054,832.44 | $ - | | | | | | 0.21% | 2.21% | $ 366.61 | $ 6,402,655.51 |
| 6/7/10 | $ 6,054,832.44 | $ - | | | | | | 0.21% | 2.21% | $ 366.61 | $ 6,403,022.11 |
| 6/8/10 | $ 6,054,832.44 | $ - | | | | | | 0.19% | 2.19% | $ 363.29 | $ 6,403,385.40 |
| 6/9/10 | $ 6,054,832.44 | $ - | | | | | | 0.17% | 2.17% | $ 359.97 | $ 6,403,745.38 |
| 6/10/10 | $ 6,054,832.44 | $ - | | | | | | 0.16% | 2.16% | $ 361.63 | $ 6,404,107.01 |
| 6/11/10 | $ 6,054,832.44 | $ - | | | | | | 0.16% | 2.16% | $ 358.31 | $ 6,404,465.32 |
| 6/12/10 | $ 6,054,832.44 | $ - | | | | | | 0.15% | 2.15% | $ 356.65 | $ 6,404,821.98 |
| 6/13/10 | $ 6,054,832.44 | $ - | | | | | | 0.15% | 2.15% | $ 356.65 | $ 6,405,178.63 |
| 6/14/10 | $ 6,054,832.44 | $ - | | | | | | 0.15% | 2.15% | $ 356.65 | $ 6,405,535.28 |
| 6/15/10 | $ 6,054,832.44 | $ 3,159.45 | Navarra - 5/10 int. | | | | | 0.16% | 2.16% | $ 358.31 | $ 6,402,734.15 |
| 6/16/10 | $ 6,051,672.99 | $ - | | | | | | 0.17% | 2.17% | $ 359.78 | $ 6,403,093.93 |
| 6/17/10 | $ 6,051,672.99 | $ - | | | | | | 0.16% | 2.16% | $ 358.13 | $ 6,403,452.06 |
| 6/18/10 | $ 6,051,672.99 | $ - | | | | | | 0.17% | 2.17% | $ 359.78 | $ 6,403,811.84 |
| 6/19/10 | $ 6,051,672.99 | $ - | | | | | | 0.17% | 2.17% | $ 359.78 | $ 6,404,171.63 |
| 6/20/10 | $ 6,051,672.99 | $ - | | | | | | 0.17% | 2.17% | $ 359.78 | $ 6,404,531.41 |
| 6/21/10 | $ 6,051,672.99 | $ - | | | | | | 0.17% | 2.17% | $ 359.78 | $ 6,404,891.20 |
| 6/22/10 | $ 6,051,672.99 | $ - | | | | | | 0.18% | 2.18% | $ 361.44 | $ 6,405,252.64 |
| 6/23/10 | $ 6,051,672.99 | $ - | | | | | | 0.19% | 2.19% | $ 363.10 | $ 6,405,615.74 |
| 6/24/10 | $ 6,051,672.99 | $ - | | | | | | 0.19% | 2.19% | $ 363.10 | $ 6,405,978.84 |
| 6/25/10 | $ 6,051,672.99 | $ - | | | | | | 0.20% | 2.20% | $ 364.76 | $ 6,406,343.60 |
| 6/26/10 | $ 6,051,672.99 | $ - | | | | | | 0.22% | 2.22% | $ 368.07 | $ 6,406,711.67 |
| 6/27/10 | $ 6,051,672.99 | $ - | | | | | | 0.22% | 2.22% | $ 368.07 | $ 6,407,079.75 |
| 6/28/10 | $ 6,051,672.99 | $ - | | | | | | 0.22% | 2.22% | $ 368.07 | $ 6,407,447.82 |
| 6/29/10 | $ 6,051,672.99 | $ - | | | | | | 0.22% | 2.22% | $ 368.07 | $ 6,407,815.90 |
| 6/30/10 | $ 6,051,672.99 | $ - | | $ (1,030.25) | | | | 0.22% | 2.22% | $ 368.07 | $ 6,409,214.22 |
| 7/1/10 | $ 6,052,703.24 | $ 76,980.00 | Barquet - Christies sale | | | | | 0.22% | 2.22% | $ 368.14 | $ 6,332,602.36 |
| 7/2/10 | $ 5,975,723.24 | $ 23,980.00 | Barquet - Christies sale | | | | | 0.20% | 2.20% | $ 363.45 | $ 6,309,085.81 |
| 7/3/10 | $ 5,951,743.24 | $ - | | | | | | 0.21% | 2.21% | $ 360.37 | $ 6,309,346.18 |
| 7/4/10 | $ 5,951,743.24 | $ - | | | | | | 0.21% | 2.21% | $ 360.37 | $ 6,309,706.54 |
| 7/5/10 | $ 5,951,743.24 | $ - | | | | | | 0.21% | 2.21% | $ 360.37 | $ 6,310,066.91 |
| 7/6/10 | $ 5,951,743.24 | $ - | | | | | | 0.20% | 2.20% | $ 360.37 | $ 6,310,427.27 |
| 7/7/10 | $ 5,951,743.24 | $ - | | | | | | 0.20% | 2.20% | $ 358.74 | $ 6,310,786.01 |
| 7/8/10 | $ 5,951,743.24 | $ 3,057.53 | Navarra - 6/10 int. | | | | | 0.19% | 2.19% | $ 357.10 | $ 6,308,085.58 |
| 7/9/10 | $ 5,948,685.71 | $ - | | | | | | 0.20% | 2.20% | $ 358.55 | $ 6,308,444.14 |
| 7/10/10 | $ 5,948,685.71 | $ - | | | | | | 0.20% | 2.20% | $ 358.55 | $ 6,308,802.69 |
| 7/11/10 | $ 5,948,685.71 | $ - | | | | | | 0.20% | 2.20% | $ 358.55 | $ 6,309,161.24 |
| 7/12/10 | $ 5,948,685.71 | $ - | | | | | | 0.20% | 2.20% | $ 358.55 | $ 6,309,519.79 |
| 7/13/10 | $ 5,948,685.71 | $ - | | | | | | 0.20% | 2.20% | $ 358.55 | $ 6,309,878.34 |
| 7/14/10 | $ 5,948,685.71 | $ - | | | | | | 0.19% | 2.19% | $ 356.92 | $ 6,310,235.26 |
| 7/15/10 | $ 5,948,685.71 | $ - | | | | | | 0.20% | 2.20% | $ 358.55 | $ 6,310,593.81 |
| 7/16/10 | $ 5,948,685.71 | $ - | | | | | | 0.19% | 2.19% | $ 356.92 | $ 6,310,950.73 |
| 7/17/10 | $ 5,948,685.71 | $ - | | | | | | 0.20% | 2.20% | $ 358.55 | $ 6,311,309.28 |
| 7/18/10 | $ 5,948,685.71 | $ - | | | | | | 0.20% | 2.20% | $ 358.55 | $ 6,311,667.83 |
| 7/19/10 | $ 5,948,685.71 | $ - | | | | | | 0.20% | 2.20% | $ 358.55 | $ 6,312,026.39 |
| 7/20/10 | $ 5,948,685.71 | $ - | | | | | | 0.19% | 2.19% | $ 356.92 | $ 6,312,383.31 |
| 7/21/10 | $ 5,948,685.71 | $ - | | | | | | 0.19% | 2.19% | $ 356.92 | $ 6,312,740.23 |
| 7/22/10 | $ 5,948,685.71 | $ - | | | | | | 0.20% | 2.20% | $ 358.55 | $ 6,313,098.78 |
| 7/23/10 | $ 5,948,685.71 | $ - | | | | | | 0.20% | 2.20% | $ 358.55 | $ 6,313,457.33 |
| 7/24/10 | $ 5,948,685.71 | $ - | | | | | | 0.20% | 2.20% | $ 358.55 | $ 6,313,815.88 |
| 7/25/10 | $ 5,948,685.71 | $ - | | | | | | 0.20% | 2.20% | $ 358.55 | $ 6,314,174.43 |
| 7/26/10 | $ 5,948,685.71 | $ - | | | | | | 0.20% | 2.20% | $ 358.55 | $ 6,314,532.98 |
| 7/27/10 | $ 5,948,685.71 | $ - | | | | | | 0.21% | 2.21% | $ 360.18 | $ 6,314,893.16 |
| 7/28/10 | $ 5,948,685.71 | $ - | | | | | | 0.20% | 2.20% | $ 358.55 | $ 6,315,251.71 |
| 7/29/10 | $ 5,948,685.71 | $ - | | | | | | 0.20% | 2.20% | $ 358.55 | $ 6,315,610.26 |
| 7/30/10 | $ 5,948,685.71 | $ - | | | | | | 0.20% | 2.20% | $ 358.55 | $ 6,315,968.82 |

11

SCII_045242

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/10 | $ 5,948,685.71 | $ - | | $ (3,287.95) | | | | 0.20% | 2.20% | $ 358.55 | 6,319,815.32 |
| 8/1/10 | $ 5,951,973.66 | $ - | | | | | | 0.20% | 2.20% | $ 358.75 | 6,319,674.07 |
| 8/2/10 | $ 5,951,973.66 | $ - | | | | | | 0.20% | 2.20% | $ 358.75 | 6,320,322.81 |
| 8/3/10 | $ 5,951,973.66 | $ - | | | | | | 0.20% | 2.20% | $ 358.75 | 6,320,591.55 |
| 8/4/10 | $ 5,951,973.66 | $ - | | | | | | 0.20% | 2.20% | $ 358.75 | 6,321,093.31 |
| 8/5/10 | $ 5,951,973.66 | $ 3,159.45 | Navarra 7/10 Int. | | | | | 0.19% | 2.19% | $ 357.12 | 6,318,247.98 |
| 8/6/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,318,604.91 |
| 8/7/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,318,961.84 |
| 8/8/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,319,318.77 |
| 8/9/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,319,675.70 |
| 8/10/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,320,032.63 |
| 8/11/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,320,389.55 |
| 8/12/10 | $ 5,948,814.21 | $ - | | | | | | 0.18% | 2.18% | $ 355.30 | 6,320,744.85 |
| 8/13/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,321,101.78 |
| 8/14/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,321,458.71 |
| 8/15/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,321,815.64 |
| 8/16/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,322,172.57 |
| 8/17/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,322,529.50 |
| 8/18/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,322,886.43 |
| 8/19/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,323,243.36 |
| 8/20/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,323,600.28 |
| 8/21/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,323,957.21 |
| 8/22/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,324,314.14 |
| 8/23/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,324,671.07 |
| 8/24/10 | $ 5,948,814.21 | $ - | | | | | | 0.20% | 2.20% | $ 358.56 | 6,325,029.63 |
| 8/25/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,325,386.56 |
| 8/26/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,325,743.49 |
| 8/27/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,326,100.42 |
| 8/28/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,326,457.35 |
| 8/29/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,326,814.27 |
| 8/30/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,327,171.20 |
| 8/31/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,327,528.13 |
| 9/1/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,327,885.06 |
| 9/2/10 | $ 5,948,814.21 | $ - | | | | | | 0.18% | 2.18% | $ 355.30 | 6,328,240.36 |
| 9/3/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,328,597.29 |
| 9/4/10 | $ 5,948,814.21 | $ - | | | | | | 0.18% | 2.18% | $ 355.30 | 6,328,952.59 |
| 9/5/10 | $ 5,948,814.21 | $ - | | | | | | 0.18% | 2.18% | $ 355.30 | 6,329,307.89 |
| 9/6/10 | $ 5,948,814.21 | $ - | | | | | | 0.18% | 2.18% | $ 355.30 | 6,329,663.19 |
| 9/7/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,330,020.11 |
| 9/8/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,330,377.04 |
| 9/9/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,330,733.97 |
| 9/10/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,331,090.90 |
| 9/11/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,331,447.83 |
| 9/12/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,331,804.76 |
| 9/13/10 | $ 5,948,814.21 | $ - | | | | | | 0.19% | 2.19% | $ 356.93 | 6,332,161.69 |
| 9/14/10 | $ 5,948,814.21 | $ - | | | | | | 0.20% | 2.20% | $ 358.56 | 6,332,520.25 |
| 9/15/10 | $ 5,948,814.21 | $ - | | | | | | 0.20% | 2.20% | $ 358.56 | 6,332,878.80 |
| 9/16/10 | $ 5,948,814.21 | $ 3,159.45 | Navarra 8/10 Int. | | | | | 0.20% | 2.20% | $ 358.56 | 6,330,077.91 |
| 9/17/10 | $ 5,945,654.76 | $ - | | | | | | 0.20% | 2.20% | $ 358.37 | 6,330,436.28 |
| 9/18/10 | $ 5,945,654.76 | $ - | | | | | | 0.20% | 2.20% | $ 358.37 | 6,330,794.65 |
| 9/19/10 | $ 5,945,654.76 | $ - | | | | | | 0.20% | 2.20% | $ 358.37 | 6,331,153.02 |
| 9/20/10 | $ 5,945,654.76 | $ - | | | | | | 0.20% | 2.20% | $ 358.37 | 6,331,511.39 |
| 9/21/10 | $ 5,945,654.76 | $ - | | | | | | 0.20% | 2.20% | $ 358.37 | 6,331,869.75 |
| 9/22/10 | $ 5,945,654.76 | $ - | | | | | | 0.19% | 2.19% | $ 356.74 | 6,332,226.49 |
| 9/23/10 | $ 5,945,654.76 | $ - | | | | | | 0.20% | 2.20% | $ 358.37 | 6,332,584.86 |
| 9/24/10 | $ 5,945,654.76 | $ - | | | | | | 0.19% | 2.19% | $ 356.74 | 6,332,941.60 |
| 9/25/10 | $ 5,945,654.76 | $ - | | | | | | 0.19% | 2.19% | $ 356.74 | 6,333,298.34 |
| 9/26/10 | $ 5,945,654.76 | $ - | | | | | | 0.19% | 2.19% | $ 356.74 | 6,333,655.08 |
| 9/27/10 | $ 5,945,654.76 | $ - | | | | | | 0.19% | 2.19% | $ 356.74 | 6,334,011.82 |
| 9/28/10 | $ 5,945,654.76 | $ - | | | | | | 0.20% | 2.20% | $ 358.37 | 6,334,370.19 |
| 9/29/10 | $ 5,945,654.76 | $ - | | | | | | 0.20% | 2.20% | $ 358.37 | 6,334,728.56 |
| 9/30/10 | $ 5,945,654.76 | $ - | | $ (297.00) | | | | 0.19% | 2.19% | $ 356.74 | 6,335,382.29 |
| 10/1/10 | $ 5,945,951.76 | $ - | | | | | | 0.19% | 2.19% | $ 356.76 | 6,335,739.05 |
| 10/2/10 | $ 5,945,951.76 | $ - | | | | | | 0.19% | 2.19% | $ 356.76 | 6,336,095.81 |
| 10/3/10 | $ 5,945,951.76 | $ - | | | | | | 0.19% | 2.19% | $ 356.76 | 6,336,452.57 |
| 10/4/10 | $ 5,945,951.76 | $ - | | | | | | 0.19% | 2.19% | $ 356.76 | 6,336,809.32 |
| 10/5/10 | $ 5,945,951.76 | $ - | | | | | | 0.19% | 2.19% | $ 356.76 | 6,337,166.08 |
| 10/6/10 | $ 5,945,951.76 | $ - | | | | | | 0.17% | 2.17% | $ 353.50 | 6,337,519.58 |
| 10/7/10 | $ 5,945,951.76 | $ - | | | | | | 0.17% | 2.17% | $ 353.50 | 6,337,873.08 |
| 10/8/10 | $ 5,945,951.76 | $ - | | | | | | 0.16% | 2.16% | $ 351.87 | 6,338,224.95 |
| 10/9/10 | $ 5,945,951.76 | $ - | | | | | | 0.17% | 2.17% | $ 353.50 | 6,338,578.45 |
| 10/10/10 | $ 5,945,951.76 | $ - | | | | | | 0.17% | 2.17% | $ 353.50 | 6,338,931.95 |
| 10/11/10 | $ 5,945,951.76 | $ - | | | | | | 0.17% | 2.17% | $ 353.50 | 6,339,285.45 |

Confidential

SCII_045243

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/10 | $ 5,945,951.76 | $  - | | | | | | 0.17% | 2.17% | $ 353.50 | $ 6,339,838.94 |
| 10/13/10 | $ 5,945,951.76 | $  - | | | | | | 0.18% | 2.18% | $ 355.13 | $ 6,339,694.07 |
| 10/14/10 | $ 5,945,951.76 | $  - | | | | | | 0.17% | 2.17% | $ 353.50 | $ 6,340,347.57 |
| 10/15/10 | $ 5,945,951.76 | $  - | | | | | | 0.17% | 2.17% | $ 353.50 | $ 6,340,701.07 |
| 10/16/10 | $ 5,945,951.76 | $  - | | | | | | 0.18% | 2.18% | $ 355.13 | $ 6,341,056.20 |
| 10/17/10 | $ 5,945,951.76 | $  - | | | | | | 0.18% | 2.18% | $ 355.13 | $ 6,341,411.33 |
| 10/18/10 | $ 5,945,951.76 | $  - | | | | | | 0.18% | 2.18% | $ 355.13 | $ 6,341,766.46 |
| 10/19/10 | $ 5,945,951.76 | $  - | | | | | | 0.18% | 2.18% | $ 355.13 | $ 6,342,121.58 |
| 10/20/10 | $ 5,945,951.76 | $  - | | | | | | 0.17% | 2.17% | $ 353.50 | $ 6,342,475.08 |
| 10/21/10 | $ 5,945,951.76 | $  - | | | | | | 0.18% | 2.18% | $ 355.13 | $ 6,342,830.21 |
| 10/22/10 | $ 5,945,951.76 | $  - | | | | | | 0.18% | 2.18% | $ 355.13 | $ 6,343,185.34 |
| 10/23/10 | $ 5,945,951.76 | $  - | | | | | | 0.18% | 2.18% | $ 355.13 | $ 6,343,540.47 |
| 10/24/10 | $ 5,945,951.76 | $  - | | | | | | 0.18% | 2.18% | $ 355.13 | $ 6,343,895.59 |
| 10/25/10 | $ 5,945,951.76 | $  - | | | | | | 0.18% | 2.18% | $ 355.13 | $ 6,344,250.72 |
| 10/26/10 | $ 5,945,951.76 | $  - | | | | | | 0.18% | 2.18% | $ 355.13 | $ 6,344,605.85 |
| 10/27/10 | $ 5,945,951.76 | $  - | | | | | | 0.18% | 2.18% | $ 355.13 | $ 6,344,960.98 |
| 10/28/10 | $ 5,945,951.76 | $  - | | | | | | 0.18% | 2.18% | $ 355.13 | $ 6,345,316.11 |
| 10/29/10 | $ 5,945,951.76 | $  - | | | | | | 0.17% | 2.17% | $ 353.50 | $ 6,345,669.61 |
| 10/30/10 | $ 5,945,951.76 | $  - | | | | | | 0.18% | 2.18% | $ 351.87 | $ 6,346,021.48 |
| 10/31/10 | $ 5,945,951.76 | $  - | | $ (2,082.00) | | | | 0.16% | 2.16% | $ 351.87 | $ 6,348,456.35 |
| 11/1/10 | $ 5,948,033.76 | $  - | | | | | | 0.16% | 2.16% | $ 351.99 | $ 6,348,807.34 |
| 11/2/10 | $ 5,948,033.76 | $  - | | | | | | 0.16% | 2.16% | $ 351.99 | $ 6,349,159.33 |
| 11/3/10 | $ 5,948,033.76 | $  - | | | | | | 0.16% | 2.16% | $ 351.99 | $ 6,349,511.33 |
| 11/4/10 | $ 5,948,033.76 | $  - | | | | | | 0.17% | 2.17% | $ 353.62 | $ 6,349,864.95 |
| 11/5/10 | $ 5,948,033.76 | 3,057.53 | Navarra 9/10 Int. | | | | | 0.16% | 2.16% | $ 351.99 | $ 6,347,159.41 |
| 11/6/10 | $ 5,944,976.23 | $  - | | | | | | 0.16% | 2.16% | $ 351.81 | $ 6,347,511.22 |
| 11/7/10 | $ 5,944,976.23 | $  - | | | | | | 0.16% | 2.16% | $ 351.81 | $ 6,347,863.04 |
| 11/8/10 | $ 5,944,976.23 | $  - | | | | | | 0.16% | 2.16% | $ 351.81 | $ 6,348,214.85 |
| 11/9/10 | $ 5,944,976.23 | $  - | | | | | | 0.16% | 2.16% | $ 351.81 | $ 6,348,566.66 |
| 11/10/10 | $ 5,944,976.23 | $  - | | | | | | 0.16% | 2.16% | $ 351.81 | $ 6,348,918.47 |
| 11/11/10 | $ 5,944,976.23 | $  - | | | | | | 0.17% | 2.17% | $ 353.44 | $ 6,349,271.91 |
| 11/12/10 | $ 5,944,976.23 | $  - | | | | | | 0.17% | 2.17% | $ 353.44 | $ 6,349,625.36 |
| 11/13/10 | $ 5,944,976.23 | $  - | | | | | | 0.18% | 2.18% | $ 356.70 | $ 6,349,982.05 |
| 11/14/10 | $ 5,944,976.23 | $  - | | | | | | 0.19% | 2.19% | $ 356.70 | $ 6,350,338.75 |
| 11/15/10 | $ 5,944,976.23 | $  - | | | | | | 0.19% | 2.19% | $ 356.70 | $ 6,350,695.45 |
| 11/16/10 | $ 5,944,976.23 | $  - | | | | | | 0.19% | 2.19% | $ 356.70 | $ 6,351,052.15 |
| 11/17/10 | $ 5,944,976.23 | $  - | | | | | | 0.19% | 2.19% | $ 356.70 | $ 6,351,408.85 |
| 11/18/10 | $ 5,944,976.23 | $  - | | | | | | 0.19% | 2.19% | $ 356.70 | $ 6,351,765.55 |
| 11/19/10 | $ 5,944,976.23 | $  - | | | | | | 0.19% | 2.19% | $ 356.70 | $ 6,352,122.25 |
| 11/20/10 | $ 5,944,976.23 | $  - | | | | | | 0.20% | 2.20% | $ 358.33 | $ 6,352,480.57 |
| 11/21/10 | $ 5,944,976.23 | $  - | | | | | | 0.20% | 2.20% | $ 358.33 | $ 6,352,838.90 |
| 11/22/10 | $ 5,944,976.23 | $  - | | | | | | 0.20% | 2.20% | $ 358.33 | $ 6,353,197.23 |
| 11/23/10 | $ 5,944,976.23 | $  - | | | | | | 0.20% | 2.20% | $ 358.33 | $ 6,353,555.55 |
| 11/24/10 | $ 5,944,976.23 | $  - | | | | | | 0.21% | 2.21% | $ 359.96 | $ 6,353,915.88 |
| 11/25/10 | $ 5,944,976.23 | $  - | | | | | | 0.21% | 2.21% | $ 359.96 | $ 6,354,273.84 |
| 11/26/10 | $ 5,944,976.23 | $  - | | | | | | 0.21% | 2.21% | $ 359.96 | $ 6,354,633.79 |
| 11/27/10 | $ 5,944,976.23 | $  - | | | | | | 0.21% | 2.21% | $ 359.96 | $ 6,354,990.75 |
| 11/28/10 | $ 5,944,976.23 | $  - | | | | | | 0.21% | 2.21% | $ 359.96 | $ 6,355,353.71 |
| 11/29/10 | $ 5,944,976.23 | $  - | | | | | | 0.21% | 2.21% | $ 359.96 | $ 6,355,713.66 |
| 11/30/10 | $ 5,944,976.23 | $  - | | $ (3,799.00) | | | | 0.21% | 2.21% | $ 359.96 | $ 6,359,872.62 |
| 12/1/10 | $ 5,948,775.23 | $  - | | | | | | 0.20% | 2.20% | $ 356.93 | $ 6,360,588.10 |
| 12/2/10 | $ 5,948,775.23 | $  - | | | | | | 0.19% | 2.19% | $ 356.93 | $ 6,354,728.54 |
| 12/3/10 | $ 5,948,775.23 | 6,216.99 | Navarra 10/2010 & 11/10 Int. | | | | | 0.19% | 2.19% | $ 356.93 | $ 6,354,728.54 |
| 12/4/10 | $ 5,942,558.24 | $  - | | | | | | 0.19% | 2.19% | $ 356.55 | $ 6,355,084.59 |
| 12/5/10 | $ 5,942,558.24 | $  - | | | | | | 0.19% | 2.19% | $ 356.55 | $ 6,355,441.14 |
| 12/6/10 | $ 5,942,558.24 | $  - | | | | | | 0.19% | 2.19% | $ 356.55 | $ 6,355,797.70 |
| 12/7/10 | $ 5,942,558.24 | $  - | | | | | | 0.19% | 2.19% | $ 356.55 | $ 6,356,154.25 |
| 12/8/10 | $ 5,942,558.24 | $  - | | | | | | 0.18% | 2.18% | $ 354.93 | $ 6,356,509.18 |
| 12/9/10 | $ 5,942,558.24 | $  - | | | | | | 0.18% | 2.18% | $ 354.93 | $ 6,356,864.10 |
| 12/10/10 | $ 5,942,558.24 | $  - | | | | | | 0.18% | 2.18% | $ 354.93 | $ 6,357,219.03 |
| 12/11/10 | $ 5,942,558.24 | $  - | | | | | | 0.19% | 2.19% | $ 356.55 | $ 6,357,575.58 |
| 12/12/10 | $ 5,942,558.24 | $  - | | | | | | 0.19% | 2.19% | $ 356.55 | $ 6,357,932.14 |
| 12/13/10 | $ 5,942,558.24 | $  - | | | | | | 0.19% | 2.19% | $ 356.55 | $ 6,358,288.69 |
| 12/14/10 | $ 5,942,558.24 | $  - | | | | | | 0.20% | 2.20% | $ 358.18 | $ 6,358,646.87 |
| 12/15/10 | $ 5,942,558.24 | $  - | | | | | | 0.20% | 2.20% | $ 358.18 | $ 6,359,005.05 |
| 12/16/10 | $ 5,942,558.24 | $  - | | | | | | 0.19% | 2.19% | $ 356.55 | $ 6,359,361.61 |
| 12/17/10 | $ 5,942,558.24 | $  - | | | | | | 0.18% | 2.18% | $ 354.93 | $ 6,359,716.53 |
| 12/18/10 | $ 5,942,558.24 | $  - | | | | | | 0.19% | 2.19% | $ 356.55 | $ 6,360,073.08 |
| 12/19/10 | $ 5,942,558.24 | $  - | | | | | | 0.19% | 2.19% | $ 356.55 | $ 6,360,429.64 |
| 12/20/10 | $ 5,942,558.24 | $  - | | | | | | 0.19% | 2.19% | $ 356.55 | $ 6,360,786.19 |
| 12/21/10 | $ 5,942,558.24 | $  - | | | | | | 0.19% | 2.19% | $ 356.55 | $ 6,361,142.74 |
| 12/22/10 | $ 5,942,558.24 | $  - | | | | | | 0.20% | 2.20% | $ 358.18 | $ 6,361,500.93 |
| 12/23/10 | $ 5,942,558.24 | $  - | | | | | | 0.19% | 2.19% | $ 356.55 | $ 6,361,857.48 |

13

SCII_045244

Additional Interest Calculation for $8.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/24/10 | $ 5,942,558.24 | $ - | | | | | | 0.22% | 2.22% | $ 361.44 | $ 6,362,218.92 |
| 12/25/10 | $ 5,942,558.24 | $ - | | | | | | 0.22% | 2.22% | $ 361.44 | $ 6,362,580.36 |
| 12/26/10 | $ 5,942,558.24 | $ - | | | | | | 0.22% | 2.22% | $ 361.44 | $ 6,362,941.79 |
| 12/27/10 | $ 5,942,558.24 | $ - | | | | | | 0.22% | 2.22% | $ 361.44 | $ 6,363,303.23 |
| 12/28/10 | $ 5,942,558.24 | $ - | | | | | | 0.21% | 2.21% | $ 359.81 | $ 6,363,663.04 |
| 12/29/10 | $ 5,942,558.24 | $ - | | | | | | 0.20% | 2.20% | $ 358.18 | $ 6,364,021.22 |
| 12/30/10 | $ 5,942,558.24 | $ - | | | | | | 0.20% | 2.20% | $ 358.18 | $ 6,364,379.40 |
| 12/31/10 | $ 5,942,558.24 | $ - | | $ (5,223.50) | | | | 0.12% | 2.12% | $ 345.16 | $ 6,359,949.06 |
| 1/1/11 | $ 5,947,781.74 | $ - | | | | | | 0.19% | 2.19% | $ 356.87 | $ 6,370,304.93 |
| 1/2/11 | $ 5,947,781.74 | $ - | | | | | | 0.19% | 2.19% | $ 356.87 | $ 6,370,661.79 |
| 1/3/11 | $ 5,947,781.74 | $ - | | | | | | 0.19% | 2.19% | $ 356.87 | $ 6,371,018.66 |
| 1/4/11 | $ 5,947,781.74 | $ - | | | | | | 0.19% | 2.19% | $ 356.87 | $ 6,371,375.53 |
| 1/5/11 | $ 5,947,781.74 | $ - | | | | | | 0.19% | 2.19% | $ 356.87 | $ 6,371,732.40 |
| 1/6/11 | $ 5,947,781.74 | $ - | | | | | | 0.18% | 2.18% | $ 355.24 | $ 6,372,087.63 |
| 1/7/11 | $ 5,947,781.74 | $ 3,159.45 | Navarra 12/10 int. | | | | | 0.18% | 2.18% | $ 355.24 | $ 6,369,283.42 |
| 1/8/11 | $ 5,944,622.29 | $ - | | | | | | 0.18% | 2.18% | $ 355.05 | $ 6,369,638.47 |
| 1/9/11 | $ 5,944,622.29 | $ - | | | | | | 0.18% | 2.18% | $ 355.05 | $ 6,369,993.52 |
| 1/10/11 | $ 5,944,622.29 | $ - | | | | | | 0.18% | 2.18% | $ 355.05 | $ 6,370,348.57 |
| 1/11/11 | $ 5,944,622.29 | $ - | | | | | | 0.19% | 2.18% | $ 356.68 | $ 6,370,705.24 |
| 1/12/11 | $ 5,944,622.29 | $ - | | | | | | 0.18% | 2.18% | $ 355.05 | $ 6,371,060.29 |
| 1/13/11 | $ 5,944,622.29 | $ - | | | | | | 0.18% | 2.18% | $ 355.05 | $ 6,371,415.34 |
| 1/14/11 | $ 5,944,622.29 | $ - | | | | | | 0.18% | 2.18% | $ 355.05 | $ 6,371,770.39 |
| 1/15/11 | $ 5,944,622.29 | $ - | | | | | | 0.19% | 2.19% | $ 356.68 | $ 6,372,127.07 |
| 1/16/11 | $ 5,944,622.29 | $ - | | | | | | 0.19% | 2.19% | $ 356.68 | $ 6,372,483.74 |
| 1/17/11 | $ 5,944,622.29 | $ - | | | | | | 0.19% | 2.19% | $ 356.68 | $ 6,372,840.42 |
| 1/18/11 | $ 5,944,622.29 | $ - | | | | | | 0.19% | 2.19% | $ 356.68 | $ 6,373,197.10 |
| 1/19/11 | $ 5,944,622.29 | $ - | | | | | | 0.19% | 2.19% | $ 356.68 | $ 6,373,553.78 |
| 1/20/11 | $ 5,944,622.29 | $ - | | | | | | 0.19% | 2.19% | $ 356.68 | $ 6,373,910.45 |
| 1/21/11 | $ 5,944,622.29 | $ - | | | | | | 0.19% | 2.19% | $ 356.68 | $ 6,374,267.13 |
| 1/22/11 | $ 5,944,622.29 | $ - | | | | | | 0.18% | 2.18% | $ 355.05 | $ 6,374,622.18 |
| 1/23/11 | $ 5,944,622.29 | $ - | | | | | | 0.18% | 2.18% | $ 355.05 | $ 6,374,977.23 |
| 1/24/11 | $ 5,944,622.29 | $ 65,127.50 | Tawil payment | | | | | 0.18% | 2.18% | $ 355.05 | $ 6,310,104.78 |
| 1/25/11 | $ 5,879,494.79 | $ - | | | | | | 0.18% | 2.18% | $ 351.16 | $ 6,310,545.93 |
| 1/26/11 | $ 5,879,494.79 | $ - | | | | | | 0.18% | 2.18% | $ 351.16 | $ 6,310,897.09 |
| 1/27/11 | $ 5,879,494.79 | $ - | | | | | | 0.17% | 2.17% | $ 349.55 | $ 6,311,246.64 |
| 1/28/11 | $ 5,879,494.79 | $ - | | | | | | 0.15% | 2.15% | $ 346.33 | $ 6,311,592.97 |
| 1/29/11 | $ 5,879,494.79 | $ - | | | | | | 0.17% | 2.17% | $ 349.55 | $ 6,311,942.51 |
| 1/30/11 | $ 5,879,494.79 | $ - | | | | | | 0.17% | 2.17% | $ 349.55 | $ 6,312,292.06 |
| 1/31/11 | $ 5,879,494.79 | $ - | | $ (3,007.88) | | | | 0.17% | 2.17% | $ 349.55 | $ 6,315,649.47 |
| 2/1/11 | $ 5,882,492.65 | $ - | | | | | | 0.18% | 2.18% | $ 351.34 | $ 6,316,000.81 |
| 2/2/11 | $ 5,882,492.65 | $ - | | | | | | 0.18% | 2.18% | $ 351.34 | $ 6,316,352.14 |
| 2/3/11 | $ 5,882,492.65 | $ - | | | | | | 0.18% | 2.18% | $ 351.34 | $ 6,316,703.48 |
| 2/4/11 | $ 5,882,492.65 | $ - | | | | | | 0.18% | 2.18% | $ 351.34 | $ 6,317,054.82 |
| 2/5/11 | $ 5,882,492.65 | $ - | | | | | | 0.18% | 2.18% | $ 351.34 | $ 6,317,406.16 |
| 2/6/11 | $ 5,882,492.65 | $ - | | | | | | 0.18% | 2.18% | $ 351.34 | $ 6,317,757.50 |
| 2/7/11 | $ 5,882,492.65 | $ - | | | | | | 0.18% | 2.18% | $ 351.34 | $ 6,318,108.83 |
| 2/8/11 | $ 5,882,492.65 | $ - | | | | | | 0.18% | 2.18% | $ 351.34 | $ 6,318,460.17 |
| 2/9/11 | $ 5,882,492.65 | $ - | | | | | | 0.18% | 2.18% | $ 351.34 | $ 6,318,811.51 |
| 2/10/11 | $ 5,882,492.65 | $ - | | | | | | 0.16% | 2.16% | $ 348.11 | $ 6,319,159.62 |
| 2/11/11 | $ 5,882,492.65 | $ - | | | | | | 0.16% | 2.16% | $ 348.11 | $ 6,319,507.74 |
| 2/12/11 | $ 5,882,492.65 | $ - | | | | | | 0.17% | 2.17% | $ 349.73 | $ 6,319,857.47 |
| 2/13/11 | $ 5,882,492.65 | $ - | | | | | | 0.17% | 2.17% | $ 349.73 | $ 6,320,207.19 |
| 2/14/11 | $ 5,882,492.65 | $ - | | | | | | 0.17% | 2.17% | $ 349.73 | $ 6,320,556.92 |
| 2/15/11 | $ 5,882,492.65 | $ - | | | | | | 0.17% | 2.17% | $ 349.73 | $ 6,320,906.64 |
| 2/16/11 | $ 5,882,492.65 | $ - | | | | | | 0.16% | 2.16% | $ 348.11 | $ 6,321,254.76 |
| 2/17/11 | $ 5,882,492.65 | $ - | | | | | | 0.15% | 2.15% | $ 346.50 | $ 6,321,601.26 |
| 2/18/11 | $ 5,882,492.65 | $ - | | | | | | 0.16% | 2.16% | $ 348.11 | $ 6,321,947.37 |
| 2/19/11 | $ 5,882,492.65 | $ - | | | | | | 0.16% | 2.16% | $ 348.11 | $ 6,322,295.48 |
| 2/20/11 | $ 5,882,492.65 | $ - | | | | | | 0.16% | 2.16% | $ 348.11 | $ 6,322,643.59 |
| 2/21/11 | $ 5,882,492.65 | $ - | | | | | | 0.16% | 2.16% | $ 348.11 | $ 6,322,992.11 |
| 2/22/11 | $ 5,882,492.65 | $ - | | | | | | 0.16% | 2.16% | $ 348.11 | $ 6,323,340.22 |
| 2/23/11 | $ 5,882,492.65 | $ - | | | | | | 0.16% | 2.16% | $ 348.11 | $ 6,323,688.34 |
| 2/24/11 | $ 5,882,492.65 | $ - | | | | | | 0.16% | 2.16% | $ 348.11 | $ 6,324,036.45 |
| 2/25/11 | $ 5,882,492.65 | $ - | | | | | | 0.16% | 2.16% | $ 348.11 | $ 6,324,384.57 |
| 2/26/11 | $ 5,882,492.65 | $ - | | | | | | 0.18% | 2.18% | $ 351.34 | $ 6,324,735.90 |
| 2/27/11 | $ 5,882,492.65 | $ - | | | | | | 0.18% | 2.18% | $ 351.34 | $ 6,325,087.24 |
| 2/28/11 | $ 5,882,492.65 | $ - | | $ (72,048.89) | | $ (1,866.00) | | 0.18% | 2.18% | $ 351.34 | $ 6,399,353.47 |
| 3/1/11 | $ 5,956,407.54 | $ 3,159.45 | Navarra 1/11 int. | | | | | 0.16% | 2.16% | $ 352.49 | $ 6,396,546.51 |
| 3/2/11 | $ 5,953,248.09 | $ - | | | | | | 0.17% | 2.17% | $ 353.93 | $ 6,396,900.44 |
| 3/3/11 | $ 5,953,248.09 | $ - | | | | | | 0.16% | 2.16% | $ 352.30 | $ 6,397,252.74 |
| 3/4/11 | $ 5,953,248.09 | $ - | | | | | | 0.16% | 2.16% | $ 352.30 | $ 6,397,605.05 |
| 3/5/11 | $ 5,953,248.09 | $ - | | | | | | 0.16% | 2.16% | $ 352.30 | $ 6,397,957.35 |
| 3/6/11 | $ 5,953,248.09 | $ - | | | | | | 0.16% | 2.16% | $ 352.30 | $ 6,398,309.65 |

14

Confidential

SCII_045245

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/11 | $ 5,953,248.09 | $ - | | | | | | 0.16% | 2.16% | $ 352.30 | $ 6,398,661.93 |
| 3/8/11 | $ 5,953,248.09 | $ - | | | | | | 0.16% | 2.16% | $ 352.30 | $ 6,399,014.25 |
| 3/9/11 | $ 5,953,248.09 | $ - | | | | | | 0.15% | 2.15% | $ 350.67 | $ 6,399,364.92 |
| 3/10/11 | $ 5,953,248.09 | $ - | | | | | | 0.14% | 2.14% | $ 349.04 | $ 6,399,713.96 |
| 3/11/11 | $ 5,953,248.09 | $ - | | | | | | 0.13% | 2.13% | $ 347.41 | $ 6,400,061.37 |
| 3/12/11 | $ 5,953,248.09 | $ - | | | | | | 0.13% | 2.13% | $ 347.41 | $ 6,400,408.78 |
| 3/13/11 | $ 5,953,248.09 | $ - | | | | | | 0.13% | 2.13% | $ 347.41 | $ 6,400,756.19 |
| 3/14/11 | $ 5,953,248.09 | $ - | | | | | | 0.14% | 2.14% | $ 349.04 | $ 6,401,105.23 |
| 3/15/11 | $ 5,953,248.09 | $ - | | | | | | 0.14% | 2.14% | $ 349.04 | $ 6,401,454.27 |
| 3/16/11 | $ 5,953,248.09 | $ - | | | | | | 0.14% | 2.14% | $ 349.04 | $ 6,401,803.31 |
| 3/17/11 | $ 5,953,248.09 | $ - | | | | | | 0.14% | 2.14% | $ 349.04 | $ 6,402,152.35 |
| 3/18/11 | $ 5,953,248.09 | $ 3,007.88 | Navarro 2/11 int. | | | | | 0.14% | 2.34% | $ 349.04 | $ 6,399,493.51 |
| 3/19/11 | $ 5,950,240.21 | $ - | | | | | | 0.14% | 2.14% | $ 348.86 | $ 6,399,842.37 |
| 3/20/11 | $ 5,950,240.21 | $ - | | | | | | 0.14% | 2.14% | $ 348.86 | $ 6,400,191.24 |
| 3/21/11 | $ 5,950,240.21 | $ - | | | | | | 0.16% | 2.16% | $ 352.12 | $ 6,400,543.36 |
| 3/22/11 | $ 5,950,240.21 | $ - | | | | | | 0.16% | 2.16% | $ 352.12 | $ 6,400,895.48 |
| 3/23/11 | $ 5,950,240.21 | $ - | | | | | | 0.15% | 2.15% | $ 350.49 | $ 6,401,245.98 |
| 3/24/11 | $ 5,950,240.21 | $ - | | | | | | 0.17% | 2.17% | $ 353.75 | $ 6,401,599.73 |
| 3/25/11 | $ 5,950,240.21 | $ - | | | | | | 0.18% | 2.18% | $ 355.38 | $ 6,401,955.12 |
| 3/26/11 | $ 5,950,240.21 | $ - | | | | | | 0.18% | 2.18% | $ 355.38 | $ 6,402,310.50 |
| 3/27/11 | $ 5,950,240.21 | $ - | | | | | | 0.18% | 2.18% | $ 355.38 | $ 6,402,665.88 |
| 3/28/11 | $ 5,950,240.21 | $ - | | | | | | 0.19% | 2.19% | $ 355.38 | $ 6,403,021.27 |
| 3/29/11 | $ 5,950,240.21 | $ - | | | | | | 0.17% | 2.17% | $ 353.75 | $ 6,403,375.02 |
| 3/30/11 | $ 5,950,240.21 | $ - | | | | | | 0.17% | 2.17% | $ 353.75 | $ 6,403,728.76 |
| 3/31/11 | $ 5,950,240.21 | $ - | | $ (64,747.48) | | $ (3,063.75) | $ (50) | 0.17% | 2.17% | $ 353.75 | $ 6,471,943.76 |
| 4/1/11 | $ 6,018,101.44 | $ - | | | | | | 0.15% | 2.15% | $ 354.49 | $ 6,472,298.25 |
| 4/2/11 | $ 6,018,101.44 | $ - | | | | | | 0.15% | 2.15% | $ 354.49 | $ 6,472,652.74 |
| 4/3/11 | $ 6,018,101.44 | $ - | | | | | | 0.15% | 2.15% | $ 354.49 | $ 6,473,007.23 |
| 4/4/11 | $ 6,018,101.44 | $ - | | | | | | 0.13% | 2.13% | $ 351.19 | $ 6,473,358.43 |
| 4/5/11 | $ 6,018,101.44 | $ - | | | | | | 0.15% | 2.15% | $ 354.49 | $ 6,473,712.92 |
| 4/6/11 | $ 6,018,101.44 | $ - | | | | | | 0.14% | 2.14% | $ 352.84 | $ 6,474,065.76 |
| 4/7/11 | $ 6,018,101.44 | $ - | | | | | | 0.12% | 2.12% | $ 349.54 | $ 6,474,415.30 |
| 4/8/11 | $ 6,018,101.44 | $ - | | | | | | 0.12% | 2.12% | $ 349.54 | $ 6,474,764.85 |
| 4/9/11 | $ 6,018,101.44 | $ - | | | | | | 0.12% | 2.12% | $ 349.54 | $ 6,475,114.39 |
| 4/10/11 | $ 6,018,101.44 | $ - | | | | | | 0.12% | 2.12% | $ 349.54 | $ 6,475,463.94 |
| 4/11/11 | $ 6,018,101.44 | $ - | | | | | | 0.12% | 2.12% | $ 349.54 | $ 6,475,813.48 |
| 4/12/11 | $ 6,018,101.44 | $ - | | | | | | 0.11% | 2.11% | $ 347.90 | $ 6,476,161.38 |
| 4/13/11 | $ 6,018,101.44 | $ - | | | | | | 0.11% | 2.11% | $ 347.90 | $ 6,476,509.27 |
| 4/14/11 | $ 6,018,101.44 | $ - | | | | | | 0.13% | 2.13% | $ 351.19 | $ 6,476,860.47 |
| 4/15/11 | $ 6,018,101.44 | $ - | | | | | | 0.12% | 2.12% | $ 349.54 | $ 6,477,210.01 |
| 4/16/11 | $ 6,018,101.44 | $ - | | | | | | 0.12% | 2.12% | $ 349.54 | $ 6,477,559.56 |
| 4/17/11 | $ 6,018,101.44 | $ - | | | | | | 0.12% | 2.12% | $ 349.54 | $ 6,477,909.10 |
| 4/18/11 | $ 6,018,101.44 | $ - | | | | | | 0.11% | 2.11% | $ 347.90 | $ 6,478,257.00 |
| 4/19/11 | $ 6,018,101.44 | $ - | | | | | | 0.11% | 2.11% | $ 347.90 | $ 6,478,604.89 |
| 4/20/11 | $ 6,018,101.44 | $ - | | | | | | 0.11% | 2.11% | $ 347.90 | $ 6,478,952.79 |
| 4/21/11 | $ 6,018,101.44 | $ - | | | | | | 0.11% | 2.11% | $ 347.90 | $ 6,479,300.68 |
| 4/22/11 | $ 6,018,101.44 | $ - | | | | | | 0.11% | 2.11% | $ 347.90 | $ 6,479,648.58 |
| 4/23/11 | $ 6,018,101.44 | $ - | | | | | | 0.11% | 2.11% | $ 347.90 | $ 6,479,996.47 |
| 4/24/11 | $ 6,018,101.44 | $ - | | | | | | 0.11% | 2.11% | $ 347.90 | $ 6,480,344.37 |
| 4/25/11 | $ 6,018,101.44 | $ - | | | | | | 0.12% | 2.12% | $ 349.54 | $ 6,480,693.91 |
| 4/26/11 | $ 6,018,101.44 | $ - | | | | | | 0.11% | 2.11% | $ 347.90 | $ 6,481,041.81 |
| 4/27/11 | $ 6,018,101.44 | $ - | | | | | | 0.11% | 2.11% | $ 347.90 | $ 6,481,389.71 |
| 4/28/11 | $ 6,018,101.44 | $ - | | | | | | 0.10% | 2.10% | $ 346.26 | $ 6,481,735.96 |
| 4/29/11 | $ 6,018,101.44 | $ - | | | | | | 0.11% | 2.11% | $ 347.90 | $ 6,482,083.85 |
| 4/30/11 | $ 6,115,456.01 | $ - | | $ (90,038.57) | | $ (5,891.00) | $ (425) | 0.11% | 2.11% | $ 347.90 | $ 6,579,786.31 |
| 5/1/11 | $ 6,115,456.01 | $ - | | | | | | 0.11% | 2.11% | $ 353.52 | $ 6,580,139.84 |
| 5/2/11 | $ 6,115,456.01 | $ 65,000.00 | Barquet | | | | | 0.10% | 2.10% | $ 351.85 | $ 6,515,491.69 |
| 5/3/11 | $ 6,050,456.01 | $ 3,158.45 | Navarro - 3/11 int. | | | | | 0.09% | 2.09% | $ 346.45 | $ 6,512,679.69 |
| 5/4/11 | $ 6,047,296.56 | $ 310,000.00 | Navarro - principal paydown | | | | | 0.07% | 2.07% | $ 342.96 | $ 6,203,021.64 |
| 5/5/11 | $ 5,737,296.56 | $ 4,076.71 | Navarro - int. | | | | | 0.07% | 2.07% | $ 325.38 | $ 6,198,270.31 |
| 5/6/11 | $ 5,733,219.85 | $ - | | | | | | 0.07% | 2.07% | $ 325.14 | $ 6,199,595.45 |
| 5/7/11 | $ 5,733,219.85 | $ - | | | | | | 0.07% | 2.07% | $ 325.14 | $ 6,199,920.60 |
| 5/8/11 | $ 5,733,219.85 | $ - | | | | | | 0.07% | 2.07% | $ 325.14 | $ 6,200,245.74 |
| 5/9/11 | $ 5,733,219.85 | $ - | | | | | | 0.07% | 2.07% | $ 325.14 | $ 6,200,570.89 |
| 5/10/11 | $ 5,733,219.85 | $ - | | | | | | 0.07% | 2.07% | $ 325.14 | $ 6,200,896.03 |
| 5/11/11 | $ 5,733,219.85 | $ - | | | | | | 0.07% | 2.07% | $ 325.14 | $ 6,201,221.17 |
| 5/12/11 | $ 5,733,219.85 | $ - | | | | | | 0.07% | 2.07% | $ 325.14 | $ 6,201,546.32 |
| 5/13/11 | $ 5,733,219.85 | $ - | | | | | | 0.08% | 2.08% | $ 326.71 | $ 6,201,873.03 |
| 5/14/11 | $ 5,733,219.85 | $ - | | | | | | 0.08% | 2.08% | $ 326.71 | $ 6,202,199.75 |
| 5/15/11 | $ 5,733,219.85 | $ - | | | | | | 0.08% | 2.08% | $ 326.71 | $ 6,202,526.45 |
| 5/16/11 | $ 5,733,219.85 | $ 405,609.84 | Peck | | | | | 0.07% | 2.07% | $ 325.14 | $ 5,797,241.77 |
| 5/17/11 | $ 5,327,610.01 | $ 256,475.11 | Peck | | | | | 0.07% | 2.07% | $ 302.14 | $ 5,547,088.60 |
| 5/18/11 | $ 5,077,134.90 | $ 173,545.00 | Peck | | | | | 0.08% | 2.08% | $ 289.33 | $ 5,373,813.13 |

Confidential

SCII_045246

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Nelligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield x 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/11 | $ 4,903,589.90 | $ - | | | | | | 0.10% | 2.10% | $ 282.12 | $ 5,374,095.25 |
| 5/20/11 | $ 4,903,589.90 | $ - | | | | | | 0.10% | 2.10% | $ 282.12 | $ 5,374,377.37 |
| 5/21/11 | $ 4,903,589.90 | $ - | | | | | | 0.10% | 2.10% | $ 282.12 | $ 5,374,659.50 |
| 5/22/11 | $ 4,903,589.90 | $ - | | | | | | 0.10% | 2.10% | $ 282.12 | $ 5,374,941.62 |
| 5/23/11 | $ 4,903,589.90 | $ - | | | | | | 0.10% | 2.10% | $ 282.12 | $ 5,375,223.75 |
| 5/24/11 | $ 4,903,589.90 | $ - | | | | | | 0.11% | 2.11% | $ 283.47 | $ 5,375,507.22 |
| 5/25/11 | $ 4,903,589.90 | $ - | | | | | | 0.10% | 2.10% | $ 282.12 | $ 5,375,789.34 |
| 5/26/11 | $ 4,903,589.90 | $ - | | | | | | 0.10% | 2.10% | $ 282.12 | $ 5,376,071.46 |
| 5/27/11 | $ 4,903,589.90 | $ - | | | | | | 0.11% | 2.11% | $ 283.47 | $ 5,376,354.93 |
| 5/28/11 | $ 4,903,589.90 | $ - | | | | | | 0.11% | 2.11% | $ 283.47 | $ 5,376,638.40 |
| 5/29/11 | $ 4,903,589.90 | $ - | | | | | | 0.11% | 2.11% | $ 283.47 | $ 5,376,921.87 |
| 5/30/11 | $ 4,903,589.90 | $ - | | | | | | 0.11% | 2.11% | $ 283.47 | $ 5,377,205.34 |
| 5/31/11 | $ 4,903,589.90 | $ - | | $ (28,697.00) | | $ (4,172.00) | (650) | 0.12% | 2.12% | $ 284.81 | $ 5,411,009.15 |
| 6/1/11 | $ 4,937,108.90 | $ - | | | | | | 0.11% | 2.11% | $ 285.41 | $ 5,411,294.55 |
| 6/2/11 | $ 4,937,108.90 | $ - | | | | | | 0.11% | 2.11% | $ 285.41 | $ 5,411,579.96 |
| 6/3/11 | $ 4,937,108.90 | $ - | | | | | | 0.10% | 2.10% | $ 284.05 | $ 5,411,864.01 |
| 6/4/11 | $ 4,937,108.90 | $ - | | | | | | 0.10% | 2.10% | $ 284.05 | $ 5,412,148.06 |
| 6/5/11 | $ 4,937,108.90 | $ - | | | | | | 0.10% | 2.10% | $ 284.05 | $ 5,412,432.12 |
| 6/6/11 | $ 4,937,108.90 | $ - | | | | | | 0.10% | 2.10% | $ 284.05 | $ 5,412,716.17 |
| 6/7/11 | $ 4,937,108.90 | $ - | | | | | | 0.11% | 2.11% | $ 285.41 | $ 5,413,001.57 |
| 6/8/11 | $ 4,937,108.90 | $ - | | | | | | 0.11% | 2.11% | $ 285.41 | $ 5,413,286.98 |
| 6/9/11 | $ 4,937,108.90 | $ - | | | | | | 0.10% | 2.10% | $ 284.05 | $ 5,413,571.03 |
| 6/10/11 | $ 4,937,108.90 | $ - | | | | | | 0.10% | 2.10% | $ 284.05 | $ 5,413,855.09 |
| 6/11/11 | $ 4,937,108.90 | $ - | | | | | | 0.10% | 2.10% | $ 284.05 | $ 5,414,139.14 |
| 6/12/11 | $ 4,937,108.90 | $ - | | | | | | 0.10% | 2.10% | $ 284.05 | $ 5,414,423.19 |
| 6/13/11 | $ 4,937,108.90 | $ - | | | | | | 0.11% | 2.11% | $ 285.41 | $ 5,414,708.60 |
| 6/14/11 | $ 4,937,108.90 | $ - | | | | | | 0.11% | 2.11% | $ 285.41 | $ 5,414,994.00 |
| 6/15/11 | $ 4,937,108.90 | $ - | | | | | | 0.11% | 2.11% | $ 285.41 | $ 5,415,279.41 |
| 6/16/11 | $ 4,937,108.90 | $ - | | | | | | 0.11% | 2.11% | $ 285.41 | $ 5,415,564.81 |
| 6/17/11 | $ 4,937,108.90 | $ - | | | | | | 0.10% | 2.10% | $ 284.05 | $ 5,415,848.87 |
| 6/18/11 | $ 4,937,108.90 | $ - | | | | | | 0.10% | 2.10% | $ 284.05 | $ 5,416,132.92 |
| 6/19/11 | $ 4,937,108.90 | $ - | | | | | | 0.10% | 2.10% | $ 284.05 | $ 5,416,416.97 |
| 6/20/11 | $ 4,937,108.90 | $ - | | | | | | 0.10% | 2.10% | $ 284.05 | $ 5,416,701.02 |
| 6/21/11 | $ 4,937,108.90 | $ - | | | | | | 0.10% | 2.10% | $ 284.05 | $ 5,416,985.08 |
| 6/22/11 | $ 4,937,108.90 | $ - | | | | | | 0.09% | 2.09% | $ 282.70 | $ 5,417,267.78 |
| 6/23/11 | $ 4,937,108.90 | 350.00 | Navarra - int | | | | | 0.07% | 2.07% | $ 279.99 | $ 5,417,197.77 |
| 6/24/11 | $ 4,936,758.90 | $ - | | | | | | 0.07% | 2.07% | $ 279.98 | $ 5,417,477.75 |
| 6/25/11 | $ 4,936,758.90 | $ - | | | | | | 0.07% | 2.07% | $ 279.98 | $ 5,417,757.72 |
| 6/26/11 | $ 4,936,758.90 | $ - | | | | | | 0.07% | 2.07% | $ 279.98 | $ 5,418,037.70 |
| 6/27/11 | $ 4,936,758.90 | $ - | | | | | | 0.10% | 2.10% | $ 284.03 | $ 5,418,321.73 |
| 6/28/11 | $ 4,936,758.90 | $ - | | | | | | 0.11% | 2.11% | $ 285.39 | $ 5,418,607.12 |
| 6/29/11 | $ 4,936,758.90 | $ - | | | | | | 0.11% | 2.11% | $ 285.39 | $ 5,418,892.50 |
| 6/30/11 | $ 4,936,758.90 | $ - | | $ (55,992.22) | | | (110) | 0.10% | 2.10% | $ 284.03 | $ 5,474,878.75 |
| 7/1/11 | $ 4,992,461.12 | $ - | | | | | | 0.10% | 2.10% | $ 287.24 | $ 5,475,165.99 |
| 7/2/11 | $ 4,992,461.12 | $ - | | | | | | 0.10% | 2.10% | $ 287.24 | $ 5,475,453.23 |
| 7/3/11 | $ 4,992,461.12 | $ - | | | | | | 0.10% | 2.10% | $ 287.24 | $ 5,475,740.47 |
| 7/4/11 | $ 4,992,461.12 | $ - | | | | | | 0.10% | 2.10% | $ 287.24 | $ 5,476,027.70 |
| 7/5/11 | $ 4,992,461.12 | $ - | | | | | | 0.08% | 2.08% | $ 284.50 | $ 5,476,312.21 |
| 7/6/11 | $ 4,992,461.12 | $ - | | | | | | 0.05% | 2.05% | $ 281.77 | $ 5,476,593.97 |
| 7/7/11 | $ 4,992,461.12 | $ - | | | | | | 0.04% | 2.04% | $ 279.03 | $ 5,476,873.00 |
| 7/8/11 | $ 4,992,461.12 | $ - | | | | | | 0.07% | 2.07% | $ 283.13 | $ 5,477,156.14 |
| 7/9/11 | $ 4,992,461.12 | $ - | | | | | | 0.07% | 2.07% | $ 283.13 | $ 5,477,439.27 |
| 7/10/11 | $ 4,992,461.12 | $ - | | | | | | 0.07% | 2.07% | $ 283.13 | $ 5,477,722.40 |
| 7/11/11 | $ 4,992,461.12 | $ - | | | | | | 0.07% | 2.07% | $ 283.13 | $ 5,478,005.54 |
| 7/12/11 | $ 4,992,461.12 | $ - | | | | | | 0.07% | 2.07% | $ 283.13 | $ 5,478,288.67 |
| 7/13/11 | $ 4,992,461.12 | $ - | | | | | | 0.05% | 2.05% | $ 280.40 | $ 5,478,569.07 |
| 7/14/11 | $ 4,992,461.12 | $ - | | | | | | 0.05% | 2.05% | $ 280.40 | $ 5,478,849.47 |
| 7/15/11 | $ 4,992,461.12 | $ - | | | | | | 0.05% | 2.05% | $ 280.40 | $ 5,479,129.87 |
| 7/16/11 | $ 4,992,461.12 | $ - | | | | | | 0.05% | 2.05% | $ 280.40 | $ 5,479,410.27 |
| 7/17/11 | $ 4,992,461.12 | $ - | | | | | | 0.05% | 2.05% | $ 280.40 | $ 5,479,690.67 |
| 7/18/11 | $ 4,992,461.12 | $ - | | | | | | 0.06% | 2.06% | $ 281.77 | $ 5,479,972.43 |
| 7/19/11 | $ 4,992,461.12 | $ - | | | | | | 0.07% | 2.06% | $ 283.13 | $ 5,480,255.57 |
| 7/20/11 | $ 4,992,461.12 | $ - | | | | | | 0.06% | 2.06% | $ 284.50 | $ 5,480,540.07 |
| 7/21/11 | $ 4,992,461.12 | $ - | | | | | | 0.09% | 2.09% | $ 285.87 | $ 5,480,825.94 |
| 7/22/11 | $ 4,992,461.12 | $ - | | | | | | 0.09% | 2.09% | $ 285.87 | $ 5,481,111.81 |
| 7/23/11 | $ 4,992,461.12 | $ - | | | | | | 0.09% | 2.09% | $ 285.87 | $ 5,481,397.68 |
| 7/24/11 | $ 4,992,461.12 | $ - | | | | | | 0.09% | 2.09% | $ 285.87 | $ 5,481,683.55 |
| 7/25/11 | $ 4,992,461.12 | $ - | | | | | | 0.10% | 2.10% | $ 287.24 | $ 5,481,970.78 |
| 7/26/11 | $ 4,992,461.12 | $ - | | | | | | 0.11% | 2.11% | $ 288.61 | $ 5,482,259.39 |
| 7/27/11 | $ 4,992,461.12 | $ - | | | | | | 0.12% | 2.12% | $ 289.97 | $ 5,482,549.36 |
| 7/28/11 | $ 4,992,461.12 | $ - | | | | | | 0.13% | 2.13% | $ 291.34 | $ 5,482,840.70 |
| 7/29/11 | $ 4,992,461.12 | $ - | | | | | | 0.16% | 2.16% | $ 295.44 | $ 5,483,136.15 |
| 7/30/11 | $ 4,992,461.12 | $ - | | | | | | 0.16% | 2.16% | $ 295.44 | $ 5,483,431.59 |

16

Confidential

SCII_045247

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/11 | $ 4,892,461.12 | $  - | | $ (62,465.29) | $ (49,806.62) | | | 0.15% | 2.15% | $ 295.44 | $ 5,595,998.95 |
| 8/1/11 | $ 5,104,733.03 | $  - | | | | | | 0.15% | 2.15% | $ 302.09 | $ 5,596,301.03 |
| 8/2/11 | $ 5,104,733.03 | $  - | | | | | | 0.13% | 2.13% | $ 297.89 | $ 5,596,598.93 |
| 8/3/11 | $ 5,104,733.03 | $  - | | | | | | 0.09% | 2.09% | $ 290.90 | $ 5,596,889.83 |
| 8/4/11 | $ 5,104,733.03 | $  - | | | | | | 0.05% | 2.05% | $ 286.70 | $ 5,597,176.53 |
| 8/5/11 | $ 5,104,733.03 | $  - | | | | | | 0.05% | 2.05% | $ 286.70 | $ 5,597,463.24 |
| 8/6/11 | $ 5,104,733.03 | $  - | | | | | | 0.05% | 2.05% | $ 286.70 | $ 5,597,749.94 |
| 8/7/11 | $ 5,104,733.03 | $  - | | | | | | 0.05% | 2.05% | $ 286.70 | $ 5,598,036.64 |
| 8/8/11 | $ 5,104,733.03 | $  - | | | | | | 0.07% | 2.07% | $ 289.50 | $ 5,598,326.15 |
| 8/9/11 | $ 5,104,733.03 | $  - | | | | | | 0.06% | 2.06% | $ 288.10 | $ 5,598,614.26 |
| 8/10/11 | $ 5,104,733.03 | $  - | | | | | | 0.06% | 2.06% | $ 288.10 | $ 5,598,902.35 |
| 8/11/11 | $ 5,104,733.03 | $  - | | | | | | 0.06% | 2.06% | $ 290.90 | $ 5,599,193.25 |
| 8/12/11 | $ 5,104,733.03 | $  - | | | | | | 0.07% | 2.07% | $ 289.50 | $ 5,599,482.75 |
| 8/13/11 | $ 5,104,733.03 | $  - | | | | | | 0.07% | 2.07% | $ 289.50 | $ 5,599,772.25 |
| 8/14/11 | $ 5,104,733.03 | $  - | | | | | | 0.07% | 2.07% | $ 289.50 | $ 5,600,061.75 |
| 8/15/11 | $ 5,104,733.03 | $  - | | | | | | 0.08% | 2.08% | $ 290.90 | $ 5,600,352.65 |
| 8/16/11 | $ 5,104,733.03 | $  - | | | | | | 0.07% | 2.07% | $ 289.50 | $ 5,600,642.16 |
| 8/17/11 | $ 5,104,733.03 | $  - | | | | | | 0.06% | 2.06% | $ 288.10 | $ 5,600,930.26 |
| 8/18/11 | $ 5,104,733.03 | $  - | | | | | | 0.05% | 2.05% | $ 286.70 | $ 5,601,216.96 |
| 8/19/11 | $ 5,104,733.03 | $  - | | | | | | 0.04% | 2.04% | $ 285.31 | $ 5,601,502.27 |
| 8/20/11 | $ 5,104,733.03 | $  - | | | | | | 0.04% | 2.04% | $ 285.31 | $ 5,601,787.57 |
| 8/21/11 | $ 5,104,733.03 | $  - | | | | | | 0.04% | 2.04% | $ 285.31 | $ 5,602,072.88 |
| 8/22/11 | $ 5,104,733.03 | $  - | | | | | | 0.04% | 2.04% | $ 285.31 | $ 5,602,358.18 |
| 8/23/11 | $ 5,104,733.03 | $  - | | | | | | 0.04% | 2.04% | $ 285.31 | $ 5,602,643.49 |
| 8/24/11 | $ 5,104,733.03 | $  - | | | | | | 0.04% | 2.04% | $ 285.31 | $ 5,602,928.80 |
| 8/25/11 | $ 5,104,733.03 | $  - | | | | | | 0.03% | 2.03% | $ 283.91 | $ 5,603,212.70 |
| 8/26/11 | $ 5,104,733.03 | $  - | | | | | | 0.02% | 2.02% | $ 282.51 | $ 5,603,495.21 |
| 8/27/11 | $ 5,104,733.03 | $  - | | | | | | 0.02% | 2.02% | $ 282.51 | $ 5,603,777.72 |
| 8/28/11 | $ 5,104,733.03 | $  - | | | | | | 0.02% | 2.02% | $ 282.51 | $ 5,604,060.23 |
| 8/29/11 | $ 5,104,733.03 | $  - | | | | | | 0.05% | 2.05% | $ 286.70 | $ 5,604,346.93 |
| 8/30/11 | $ 5,104,733.03 | $  - | | | | | | 0.05% | 2.05% | $ 286.70 | $ 5,604,633.64 |
| 8/31/11 | $ 5,104,733.03 | $  - | | $ (75,527.34) | $ (64,268.73) | | | 0.05% | 2.05% | $ 289.70 | $ 5,744,716.41 |
| 9/1/11 | $ 5,244,529.10 | $  - | | | | | | 0.05% | 2.05% | $ 294.56 | $ 5,745,010.97 |
| 9/2/11 | $ 5,244,529.10 | $  - | | | | | | 0.05% | 2.05% | $ 294.56 | $ 5,745,305.52 |
| 9/3/11 | $ 5,244,529.10 | $  - | | | | | | 0.05% | 2.05% | $ 294.56 | $ 5,745,600.08 |
| 9/4/11 | $ 5,244,529.10 | $  - | | | | | | 0.05% | 2.05% | $ 294.56 | $ 5,745,894.63 |
| 9/5/11 | $ 5,244,529.10 | $  - | | | | | | 0.05% | 2.05% | $ 294.56 | $ 5,746,189.19 |
| 9/6/11 | $ 5,244,529.10 | $  - | | | | | | 0.07% | 2.07% | $ 297.43 | $ 5,746,486.62 |
| 9/7/11 | $ 5,244,529.10 | $  - | | | | | | 0.06% | 2.06% | $ 295.99 | $ 5,746,782.61 |
| 9/8/11 | $ 5,244,529.10 | $  - | | | | | | 0.07% | 2.07% | $ 297.43 | $ 5,747,080.04 |
| 9/9/11 | $ 5,244,529.10 | $  - | | | | | | 0.05% | 2.05% | $ 294.56 | $ 5,747,374.60 |
| 9/10/11 | $ 5,244,529.10 | $  - | | | | | | 0.05% | 2.05% | $ 294.56 | $ 5,747,669.15 |
| 9/11/11 | $ 5,244,529.10 | $  - | | | | | | 0.05% | 2.05% | $ 294.56 | $ 5,747,963.71 |
| 9/12/11 | $ 5,244,529.10 | $  - | | | | | | 0.05% | 2.05% | $ 294.56 | $ 5,748,258.26 |
| 9/13/11 | $ 5,244,529.10 | $  - | | | | | | 0.05% | 2.05% | $ 294.56 | $ 5,748,552.82 |
| 9/14/11 | $ 5,244,529.10 | $  - | | | | | | 0.03% | 2.03% | $ 291.68 | $ 5,748,844.50 |
| 9/15/11 | $ 5,244,529.10 | $  - | | | | | | 0.03% | 2.03% | $ 291.68 | $ 5,749,136.18 |
| 9/16/11 | $ 5,244,529.10 | $  - | | | | | | 0.02% | 2.02% | $ 290.25 | $ 5,749,426.43 |
| 9/17/11 | $ 5,244,529.10 | $  - | | | | | | 0.02% | 2.02% | $ 290.25 | $ 5,749,716.67 |
| 9/18/11 | $ 5,244,529.10 | $  - | | | | | | 0.02% | 2.02% | $ 290.25 | $ 5,750,006.92 |
| 9/19/11 | $ 5,244,529.10 | $  - | | | | | | 0.04% | 2.04% | $ 293.12 | $ 5,750,300.04 |
| 9/20/11 | $ 5,244,529.10 | $  - | | | | | | 0.03% | 2.03% | $ 291.68 | $ 5,750,591.72 |
| 9/21/11 | $ 5,244,529.10 | $  - | | | | | | 0.04% | 2.04% | $ 293.12 | $ 5,750,884.84 |
| 9/22/11 | $ 5,244,529.10 | $  - | | | | | | 0.03% | 2.03% | $ 291.68 | $ 5,751,176.52 |
| 9/23/11 | $ 5,244,529.10 | $  - | | | | | | 0.02% | 2.02% | $ 290.25 | $ 5,751,466.77 |
| 9/24/11 | $ 5,244,529.10 | $  - | | | | | | 0.02% | 2.02% | $ 290.25 | $ 5,751,757.01 |
| 9/25/11 | $ 5,244,529.10 | $  - | | | | | | 0.02% | 2.02% | $ 290.25 | $ 5,752,047.26 |
| 9/26/11 | $ 5,244,529.10 | $  - | | | | | | 0.03% | 2.03% | $ 291.68 | $ 5,752,338.94 |
| 9/27/11 | $ 5,244,529.10 | $  - | | | | | | 0.04% | 2.04% | $ 293.12 | $ 5,752,632.06 |
| 9/28/11 | $ 5,244,529.10 | $  - | | | | | | 0.04% | 2.04% | $ 293.12 | $ 5,752,925.18 |
| 9/29/11 | $ 5,244,529.10 | $  - | | | | | | 0.05% | 2.05% | $ 294.56 | $ 5,753,219.73 |
| 9/30/11 | $ 5,244,529.10 | $  - | | $ (19,437.57) | $ (28,310.52) | $ (19,344.25) | | 0.06% | 2.06% | $ 295.99 | $ 5,818,608.07 |
| 10/1/11 | $ 5,309,621.44 | $  - | | | | | | 0.06% | 2.06% | $ 299.67 | $ 5,818,907.73 |
| 10/2/11 | $ 5,309,621.44 | $  - | | | | | | 0.06% | 2.06% | $ 299.67 | $ 5,819,207.40 |
| 10/3/11 | $ 5,309,621.44 | $  - | | | | | | 0.06% | 2.06% | $ 299.67 | $ 5,819,507.06 |
| 10/4/11 | $ 5,309,621.44 | $  - | | | | | | 0.04% | 2.04% | $ 296.76 | $ 5,819,803.82 |
| 10/5/11 | $ 5,309,621.44 | $  - | | | | | | 0.03% | 2.03% | $ 295.30 | $ 5,820,099.12 |
| 10/6/11 | $ 5,309,621.44 | $  - | | | | | | 0.03% | 2.03% | $ 295.30 | $ 5,820,394.43 |
| 10/7/11 | $ 5,309,621.44 | $  - | | | | | | 0.04% | 2.04% | $ 296.76 | $ 5,820,691.18 |
| 10/8/11 | $ 5,309,621.44 | $  - | | | | | | 0.04% | 2.04% | $ 296.76 | $ 5,820,987.94 |
| 10/9/11 | $ 5,309,621.44 | $  - | | | | | | 0.04% | 2.04% | $ 296.76 | $ 5,821,284.70 |
| 10/10/11 | $ 5,309,621.44 | $  - | | | | | | 0.04% | 2.04% | $ 296.76 | $ 5,821,581.45 |
| 10/11/11 | $ 5,309,621.44 | $  - | | | | | | 0.05% | 2.05% | $ 298.21 | $ 5,821,879.66 |

Confidential

SCII_045248

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/11 | $ 5,309,621.44 | $ - | | | | | | 0.06% | 2.06% | $ 299.67 | $ 5,822,179.33 |
| 10/13/11 | $ 5,309,621.44 | $ - | | | | | | 0.05% | 2.05% | $ 298.21 | $ 5,822,477.54 |
| 10/14/11 | $ 5,309,621.44 | $ - | | | | | | 0.06% | 2.06% | $ 299.67 | $ 5,822,777.21 |
| 10/15/11 | $ 5,309,621.44 | $ - | | | | | | 0.06% | 2.06% | $ 299.67 | $ 5,823,076.88 |
| 10/16/11 | $ 5,309,621.44 | $ - | | | | | | 0.06% | 2.06% | $ 299.67 | $ 5,823,376.54 |
| 10/17/11 | $ 5,309,621.44 | $ - | | | | | | 0.06% | 2.06% | $ 299.67 | $ 5,823,676.21 |
| 10/18/11 | $ 5,309,621.44 | $ - | | | | | | 0.07% | 2.07% | $ 301.12 | $ 5,823,977.33 |
| 10/19/11 | $ 5,309,621.44 | $ - | | | | | | 0.06% | 2.06% | $ 299.67 | $ 5,824,277.00 |
| 10/20/11 | $ 5,309,621.44 | $ - | | | | | | 0.06% | 2.06% | $ 299.67 | $ 5,824,576.66 |
| 10/21/11 | $ 5,309,621.44 | $ - | | | | | | 0.06% | 2.06% | $ 299.67 | $ 5,824,874.87 |
| 10/22/11 | $ 5,309,621.44 | $ - | | | | | | 0.05% | 2.05% | $ 298.21 | $ 5,825,173.08 |
| 10/23/11 | $ 5,309,621.44 | $ - | | | | | | 0.05% | 2.05% | $ 298.21 | $ 5,825,471.30 |
| 10/24/11 | $ 5,309,621.44 | $ - | | | | | | 0.06% | 2.06% | $ 299.67 | $ 5,825,770.96 |
| 10/25/11 | $ 5,309,621.44 | $ - | | | | | | 0.06% | 2.06% | $ 299.67 | $ 5,826,070.63 |
| 10/26/11 | $ 5,309,621.44 | $ - | | | | | | 0.06% | 2.06% | $ 299.67 | $ 5,826,370.30 |
| 10/27/11 | $ 5,309,621.44 | $ - | | | | | | 0.07% | 2.07% | $ 301.12 | $ 5,826,671.42 |
| 10/28/11 | $ 5,309,621.44 | $ - | | | | | | 0.06% | 2.06% | $ 299.67 | $ 5,826,971.08 |
| 10/29/11 | $ 5,309,621.44 | $ - | | | | | | 0.06% | 2.06% | $ 299.67 | $ 5,827,270.75 |
| 10/30/11 | $ 5,309,621.44 | $ - | | | | | | 0.06% | 2.06% | $ 299.67 | $ 5,827,570.42 |
| 10/31/11 | $ 5,309,621.44 | $ - | | $ (10,462.97) | $ (24,197.25) | | | 0.06% | 2.06% | $ 299.67 | $ 5,862,530.50 |
| 11/1/11 | $ 5,344,281.66 | $ - | | | | | | 0.05% | 2.05% | $ 300.16 | $ 5,862,830.46 |
| 11/2/11 | $ 5,344,281.66 | $ - | | | | | | 0.04% | 2.04% | $ 298.69 | $ 5,863,129.15 |
| 11/3/11 | $ 5,344,281.66 | $ - | | | | | | 0.04% | 2.04% | $ 298.69 | $ 5,863,427.85 |
| 11/4/11 | $ 5,344,281.66 | $ - | | | | | | 0.03% | 2.03% | $ 297.23 | $ 5,863,725.08 |
| 11/5/11 | $ 5,344,281.66 | $ - | | | | | | 0.03% | 2.03% | $ 297.23 | $ 5,864,022.31 |
| 11/6/11 | $ 5,344,281.66 | $ - | | | | | | 0.03% | 2.03% | $ 297.23 | $ 5,864,319.54 |
| 11/7/11 | $ 5,344,281.66 | $ - | | | | | | 0.04% | 2.04% | $ 298.69 | $ 5,864,618.23 |
| 11/8/11 | $ 5,344,281.66 | $ - | | | | | | 0.03% | 2.03% | $ 297.23 | $ 5,864,915.46 |
| 11/9/11 | $ 5,344,281.66 | $ - | | | | | | 0.04% | 2.04% | $ 298.69 | $ 5,865,214.16 |
| 11/10/11 | $ 5,344,281.66 | $ - | | | | | | 0.03% | 2.03% | $ 297.23 | $ 5,865,511.39 |
| 11/11/11 | $ 5,344,281.66 | $ - | | | | | | 0.03% | 2.03% | $ 297.23 | $ 5,865,808.62 |
| 11/12/11 | $ 5,344,281.66 | $ - | | | | | | 0.03% | 2.03% | $ 297.23 | $ 5,866,105.85 |
| 11/13/11 | $ 5,344,281.66 | $ - | | | | | | 0.03% | 2.03% | $ 297.23 | $ 5,866,403.08 |
| 11/14/11 | $ 5,344,281.66 | $ - | | | | | | 0.04% | 2.04% | $ 298.69 | $ 5,866,701.77 |
| 11/15/11 | $ 5,344,281.66 | $ - | | | | | | 0.05% | 2.05% | $ 300.16 | $ 5,867,001.93 |
| 11/16/11 | $ 5,344,281.66 | $ - | | | | | | 0.04% | 2.04% | $ 298.69 | $ 5,867,300.62 |
| 11/17/11 | $ 5,344,281.66 | $ - | | | | | | 0.04% | 2.04% | $ 298.69 | $ 5,867,599.32 |
| 11/18/11 | $ 5,344,281.66 | $ - | | | | | | 0.04% | 2.04% | $ 298.69 | $ 5,867,898.01 |
| 11/19/11 | $ 5,344,281.66 | $ - | | | | | | 0.04% | 2.04% | $ 298.69 | $ 5,868,196.70 |
| 11/20/11 | $ 5,344,281.66 | $ - | | | | | | 0.04% | 2.04% | $ 298.69 | $ 5,868,495.40 |
| 11/21/11 | $ 5,344,281.66 | $ - | | | | | | 0.05% | 2.05% | $ 300.16 | $ 5,868,795.55 |
| 11/22/11 | $ 5,344,281.66 | $ - | | | | | | 0.06% | 2.06% | $ 301.62 | $ 5,869,097.18 |
| 11/23/11 | $ 5,344,281.66 | $ - | | | | | | 0.06% | 2.06% | $ 301.62 | $ 5,869,398.80 |
| 11/24/11 | $ 5,344,281.66 | $ - | | | | | | 0.06% | 2.06% | $ 301.62 | $ 5,869,700.42 |
| 11/25/11 | $ 5,344,281.66 | $ - | | | | | | 0.07% | 2.07% | $ 303.09 | $ 5,870,003.51 |
| 11/26/11 | $ 5,344,281.66 | $ - | | | | | | 0.07% | 2.07% | $ 303.09 | $ 5,870,306.60 |
| 11/27/11 | $ 5,344,281.66 | $ - | | | | | | 0.07% | 2.07% | $ 303.09 | $ 5,870,609.68 |
| 11/28/11 | $ 5,344,281.66 | $ - | | | | | | 0.07% | 2.07% | $ 303.09 | $ 5,870,912.77 |
| 11/29/11 | $ 5,344,281.66 | $ - | | | | | | 0.05% | 2.05% | $ 300.16 | $ 5,871,212.93 |
| 11/30/11 | $ 5,344,281.66 | $ - | | $ (6,750.99) | $ (21,678.91) | $ (9,545.94) | | 0.06% | 2.06% | $ 301.62 | $ 5,909,490.39 |
| 12/1/11 | $ 5,382,257.50 | $ - | | | | | | 0.05% | 2.05% | $ 302.29 | $ 5,909,792.68 |
| 12/2/11 | $ 5,382,257.50 | $ - | | | | | | 0.06% | 2.06% | $ 303.77 | $ 5,910,096.45 |
| 12/3/11 | $ 5,382,257.50 | $ - | | | | | | 0.06% | 2.06% | $ 303.77 | $ 5,910,400.21 |
| 12/4/11 | $ 5,382,257.50 | $ - | | | | | | 0.06% | 2.06% | $ 303.77 | $ 5,910,703.98 |
| 12/5/11 | $ 5,382,257.50 | $ - | | | | | | 0.05% | 2.05% | $ 302.29 | $ 5,911,006.27 |
| 12/6/11 | $ 5,382,257.50 | $ - | | | | | | 0.04% | 2.04% | $ 300.82 | $ 5,911,307.09 |
| 12/7/11 | $ 5,382,257.50 | $ - | | | | | | 0.05% | 2.05% | $ 302.29 | $ 5,911,609.38 |
| 12/8/11 | $ 5,382,257.50 | $ - | | | | | | 0.04% | 2.04% | $ 300.82 | $ 5,911,910.20 |
| 12/9/11 | $ 5,382,257.50 | $ - | | | | | | 0.05% | 2.05% | $ 302.29 | $ 5,912,212.49 |
| 12/10/11 | $ 5,382,257.50 | $ - | | | | | | 0.05% | 2.05% | $ 302.29 | $ 5,912,514.78 |
| 12/11/11 | $ 5,382,257.50 | $ - | | | | | | 0.05% | 2.05% | $ 302.29 | $ 5,912,817.07 |
| 12/12/11 | $ 5,382,257.50 | $ - | | | | | | 0.05% | 2.05% | $ 302.29 | $ 5,913,119.36 |
| 12/13/11 | $ 5,382,257.50 | $ - | | | | | | 0.06% | 2.06% | $ 303.77 | $ 5,913,423.13 |
| 12/14/11 | $ 5,382,257.50 | $ - | | | | | | 0.05% | 2.05% | $ 302.29 | $ 5,913,725.42 |
| 12/15/11 | $ 5,382,257.50 | $ - | | | | | | 0.05% | 2.05% | $ 302.29 | $ 5,914,027.71 |
| 12/16/11 | $ 5,382,257.50 | $ - | | | | | | 0.04% | 2.04% | $ 300.82 | $ 5,914,328.53 |
| 12/17/11 | $ 5,382,257.50 | $ - | | | | | | 0.04% | 2.04% | $ 300.82 | $ 5,914,629.34 |
| 12/18/11 | $ 5,382,257.50 | $ - | | | | | | 0.04% | 2.04% | $ 300.82 | $ 5,914,930.16 |
| 12/19/11 | $ 5,382,257.50 | $ - | | | | | | 0.04% | 2.04% | $ 300.82 | $ 5,915,230.97 |
| 12/20/11 | $ 5,382,257.50 | $ - | | | | | | 0.04% | 2.04% | $ 300.82 | $ 5,915,531.79 |
| 12/21/11 | $ 5,382,257.50 | $ - | | | | | | 0.04% | 2.04% | $ 300.82 | $ 5,915,832.61 |
| 12/22/11 | $ 5,382,257.50 | $ - | | | | | | 0.03% | 2.03% | $ 299.34 | $ 5,916,131.95 |
| 12/23/11 | $ 5,382,257.50 | $ - | | | | | | 0.04% | 2.04% | $ 300.82 | $ 5,916,432.77 |

18

SCII_045249

Additional Interest Calculation for $5.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/24/11 | $5,382,257.50 | $ - | | | | | | 0.04% | 2.04% | $300.82 | $5,916,733.58 |
| 12/25/11 | $5,382,257.50 | $ - | | | | | | 0.04% | 2.04% | $300.82 | 5,917,034.40 |
| 12/26/11 | $5,382,257.50 | $ - | | | | | | 0.04% | 2.04% | $300.82 | 5,917,335.22 |
| 12/27/11 | $5,382,257.50 | $ - | | | | | | 0.06% | 2.06% | $303.77 | 5,917,638.98 |
| 12/28/11 | $5,382,257.50 | $ - | | | | | | 0.05% | 2.05% | $302.29 | 5,917,941.27 |
| 12/29/11 | $5,382,257.50 | $ - | | | | | | 0.07% | 2.07% | $305.24 | 5,918,246.51 |
| 12/30/11 | $5,382,257.50 | $ - | | | | | | 0.06% | 2.06% | $303.77 | 5,918,550.28 |
| 12/31/11 | $5,382,257.50 | $ - | | $(509.50) | $(5,296.56) | $(3,935.00) | | 0.06% | 2.06% | $303.77 | 5,928,505.11 |
| 1/1/12 | $5,391,998.56 | $ - | | | | | | 0.06% | 2.06% | $304.32 | 5,928,899.42 |
| 1/2/12 | $5,391,998.56 | $ - | | | | | | 0.06% | 2.06% | $304.32 | 5,929,203.74 |
| 1/3/12 | $5,391,998.56 | $ - | | | | | | 0.06% | 2.06% | $304.32 | 5,929,508.05 |
| 1/4/12 | $5,391,998.56 | $ - | | | | | | 0.06% | 2.06% | $304.32 | 5,929,812.37 |
| 1/5/12 | $5,391,998.56 | $ - | | | | | | 0.07% | 2.07% | $305.79 | 5,930,118.16 |
| 1/6/12 | $5,391,998.56 | $ - | | | | | | 0.05% | 2.05% | $302.84 | 5,930,421.00 |
| 1/7/12 | $5,391,998.56 | $ - | | | | | | 0.05% | 2.05% | $302.84 | 5,930,723.84 |
| 1/8/12 | $5,391,998.56 | $ - | | | | | | 0.05% | 2.05% | $302.84 | 5,931,026.67 |
| 1/9/12 | $5,391,998.56 | $ - | | | | | | 0.05% | 2.05% | $302.84 | 5,931,329.51 |
| 1/10/12 | $5,391,998.56 | $ - | | | | | | 0.05% | 2.05% | $302.84 | 5,931,632.35 |
| 1/11/12 | $5,391,998.56 | $ - | | | | | | 0.05% | 2.05% | $302.84 | 5,931,935.19 |
| 1/12/12 | $5,391,998.56 | $ - | | | | | | 0.06% | 2.06% | $304.32 | 5,932,239.51 |
| 1/13/12 | $5,391,998.56 | $ - | | | | | | 0.06% | 2.06% | $304.32 | 5,932,543.82 |
| 1/14/12 | $5,391,998.56 | $ - | | | | | | 0.06% | 2.06% | $304.32 | 5,932,848.14 |
| 1/15/12 | $5,391,998.56 | $ - | | | | | | 0.06% | 2.06% | $304.32 | 5,933,152.45 |
| 1/16/12 | $5,391,998.56 | $ - | | | | | | 0.06% | 2.06% | $304.32 | 5,933,456.77 |
| 1/17/12 | $5,391,998.56 | $ - | | | | | | 0.06% | 2.06% | $304.32 | 5,933,761.08 |
| 1/18/12 | $5,391,998.56 | $ - | | | | | | 0.07% | 2.07% | $305.79 | 5,934,066.88 |
| 1/19/12 | $5,391,998.56 | $ - | | | | | | 0.07% | 2.07% | $305.79 | 5,934,372.67 |
| 1/20/12 | $5,391,998.56 | $ - | | | | | | 0.07% | 2.07% | $305.79 | 5,934,678.46 |
| 1/21/12 | $5,391,998.56 | $ - | | | | | | 0.07% | 2.07% | $305.79 | 5,934,984.25 |
| 1/22/12 | $5,391,998.56 | $ - | | | | | | 0.07% | 2.07% | $305.79 | 5,935,290.05 |
| 1/23/12 | $5,391,998.56 | $ - | | | | | | 0.07% | 2.07% | $305.79 | 5,935,595.84 |
| 1/24/12 | $5,391,998.56 | $ - | | | | | | 0.07% | 2.07% | $305.79 | 5,935,901.63 |
| 1/25/12 | $5,391,998.56 | $ - | | | | | | 0.07% | 2.07% | $305.79 | 5,936,207.43 |
| 1/26/12 | $5,391,998.56 | $ - | | | | | | 0.08% | 2.08% | $307.27 | 5,936,514.70 |
| 1/27/12 | $5,391,998.56 | $ - | | | | | | 0.08% | 2.08% | $307.27 | 5,936,821.97 |
| 1/28/12 | $5,391,998.56 | $ - | | | | | | 0.08% | 2.08% | $307.27 | 5,937,129.24 |
| 1/29/12 | $5,391,998.56 | $ - | | | | | | 0.08% | 2.08% | $307.27 | 5,937,436.51 |
| 1/30/12 | $5,391,998.56 | $ - | | | | $(18,957.73) | | 0.08% | 2.08% | $307.27 | 5,956,711.51 |
| 1/31/12 | $5,410,956.29 | $ - | $(3,168.00) | | | | | 0.08% | 2.08% | $308.35 | 5,960,187.66 |
| 2/1/12 | $5,414,134.29 | $ - | | | | | | 0.08% | 2.08% | $310.01 | 5,960,497.67 |
| 2/2/12 | $5,414,134.29 | $ - | | | | | | 0.10% | 2.10% | $311.50 | 5,960,809.37 |
| 2/3/12 | $5,414,134.29 | $ - | | | | | | 0.10% | 2.10% | $311.50 | 5,961,120.87 |
| 2/4/12 | $5,414,134.29 | $ - | | | | | | 0.10% | 2.10% | $311.50 | 5,961,432.37 |
| 2/5/12 | $5,414,134.29 | $ - | | | | | | 0.10% | 2.10% | $311.50 | 5,961,743.86 |
| 2/6/12 | $5,414,134.29 | $ - | | | | | | 0.10% | 2.10% | $311.50 | 5,962,055.36 |
| 2/7/12 | $5,414,134.29 | $ - | | | | | | 0.11% | 2.11% | $312.98 | 5,962,368.34 |
| 2/8/12 | $5,414,134.29 | $ - | | | | | | 0.11% | 2.11% | $312.98 | 5,962,681.32 |
| 2/9/12 | $5,414,134.29 | $ - | | | | | | 0.12% | 2.12% | $314.46 | 5,962,995.79 |
| 2/10/12 | $5,414,134.29 | $ - | | | | | | 0.12% | 2.12% | $314.46 | 5,963,310.25 |
| 2/11/12 | $5,414,134.29 | $ - | | | | | | 0.12% | 2.12% | $314.46 | 5,963,624.72 |
| 2/12/12 | $5,414,134.29 | $ - | | | | | | 0.12% | 2.12% | $314.46 | 5,963,939.18 |
| 2/13/12 | $5,414,134.29 | $ - | | | | | | 0.14% | 2.14% | $317.43 | 5,964,256.62 |
| 2/14/12 | $5,414,134.29 | $ - | | | | | | 0.15% | 2.15% | $318.91 | 5,964,575.53 |
| 2/15/12 | $5,414,134.29 | $ - | | | | | | 0.13% | 2.13% | $315.95 | 5,964,891.48 |
| 2/16/12 | $5,414,134.29 | $ - | | | | | | 0.13% | 2.13% | $315.95 | 5,965,207.43 |
| 2/17/12 | $5,414,134.29 | $ - | | | | | | 0.13% | 2.13% | $315.95 | 5,965,523.37 |
| 2/18/12 | $5,414,134.29 | $ - | | | | | | 0.13% | 2.13% | $315.95 | 5,965,839.32 |
| 2/19/12 | $5,414,134.29 | $ - | | | | | | 0.13% | 2.13% | $315.95 | 5,966,155.27 |
| 2/20/12 | $5,414,134.29 | $ - | | | | | | 0.13% | 2.13% | $315.95 | 5,966,471.22 |
| 2/21/12 | $5,414,134.29 | $ - | | | | | | 0.13% | 2.13% | $315.95 | 5,966,787.17 |
| 2/22/12 | $5,414,134.29 | $ - | | | | | | 0.13% | 2.13% | $315.95 | 5,967,103.12 |
| 2/23/12 | $5,414,134.29 | $ - | | | | | | 0.13% | 2.13% | $315.95 | 5,967,419.06 |
| 2/24/12 | $5,414,134.29 | $ - | | | | | | 0.14% | 2.14% | $317.43 | 5,967,736.49 |
| 2/25/12 | $5,414,134.29 | $ - | | | | | | 0.14% | 2.14% | $317.43 | 5,968,053.93 |
| 2/26/12 | $5,414,134.29 | $ - | | | | | | 0.14% | 2.14% | $317.43 | 5,968,371.36 |
| 2/27/12 | $5,414,134.29 | $ - | | | | | | 0.14% | 2.14% | $317.43 | 5,968,688.79 |
| 2/28/12 | $5,414,134.29 | $ - | | | | | | 0.14% | 2.14% | $317.43 | 5,969,006.22 |
| 2/29/12 | $5,414,134.29 | $ - | | | $(1,163.00) | $(1,427.71) | | 0.13% | 2.13% | $315.95 | 5,971,912.88 |
| 3/1/12 | $5,416,725.00 | $ - | | | | | | 0.13% | 2.13% | $316.10 | 5,972,228.98 |
| 3/2/12 | $5,416,725.00 | $ - | | | | | | 0.12% | 2.12% | $314.62 | 5,972,543.59 |
| 3/3/12 | $5,416,725.00 | $ - | | | | | | 0.12% | 2.12% | $314.62 | 5,972,858.21 |
| 3/4/12 | $5,416,725.00 | $ - | | | | | | 0.12% | 2.12% | $314.62 | 5,973,172.82 |
| 3/5/12 | $5,416,725.00 | $ - | | | | | | 0.14% | 2.14% | $317.58 | 5,973,490.41 |

Confidential

SCII_045250

Additional Interest Calculation for $5.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/12 | $ 5,416,725.00 | $ - | | | | | | 0.13% | 2.13% | $ 316.10 | $ 5,973,806.51 |
| 3/7/12 | $ 5,416,725.00 | $ - | | | | | | 0.14% | 2.14% | $ 317.58 | $ 5,974,124.09 |
| 3/8/12 | $ 5,416,725.00 | $ - | | | | | | 0.14% | 2.14% | $ 317.58 | $ 5,974,441.67 |
| 3/9/12 | $ 5,416,725.00 | $ - | | | | | | 0.13% | 2.13% | $ 316.10 | $ 5,974,757.77 |
| 3/10/12 | $ 5,416,725.00 | $ - | | | | | | 0.13% | 2.13% | $ 316.10 | $ 5,975,073.87 |
| 3/11/12 | $ 5,416,725.00 | $ - | | | | | | 0.13% | 2.13% | $ 316.10 | $ 5,975,389.97 |
| 3/12/12 | $ 5,416,725.00 | $ - | | | | | | 0.15% | 2.15% | $ 319.07 | $ 5,975,709.04 |
| 3/13/12 | $ 5,416,725.00 | $ - | | | | | | 1.15% | 3.15% | $ 467.47 | $ 5,976,176.51 |
| 3/14/12 | $ 5,416,725.00 | $ - | | | | | | 0.15% | 2.15% | $ 319.07 | $ 5,976,495.58 |
| 3/15/12 | $ 5,416,725.00 | $ - | | | | | | 0.15% | 2.15% | $ 319.07 | $ 5,976,814.64 |
| 3/16/12 | $ 5,416,725.00 | $ - | | | | | | 0.15% | 2.15% | $ 319.07 | $ 5,977,133.71 |
| 3/17/12 | $ 5,416,725.00 | $ - | | | | | | 0.15% | 2.15% | $ 319.07 | $ 5,977,452.78 |
| 3/18/12 | $ 5,416,725.00 | $ - | | | | | | 0.15% | 2.15% | $ 319.07 | $ 5,977,771.85 |
| 3/19/12 | $ 5,416,725.00 | $ - | | | | | | 0.15% | 2.15% | $ 319.07 | $ 5,978,090.91 |
| 3/20/12 | $ 5,416,725.00 | $ - | | | | | | 0.15% | 2.15% | $ 319.07 | $ 5,978,409.98 |
| 3/21/12 | $ 5,416,725.00 | $ - | | | | | | 0.15% | 2.15% | $ 319.07 | $ 5,978,729.05 |
| 3/22/12 | $ 5,416,725.00 | $ - | | | | | | 0.14% | 2.14% | $ 317.58 | $ 5,979,046.63 |
| 3/23/12 | $ 5,416,725.00 | $ - | | | | | | 0.14% | 2.14% | $ 317.58 | $ 5,979,364.21 |
| 3/24/12 | $ 5,416,725.00 | $ - | | | | | | 0.14% | 2.14% | $ 317.58 | $ 5,979,681.80 |
| 3/25/12 | $ 5,416,725.00 | $ - | | | | | | 0.14% | 2.14% | $ 317.58 | $ 5,979,999.38 |
| 3/26/12 | $ 5,416,725.00 | $ - | | | | | | 0.15% | 2.15% | $ 319.07 | $ 5,980,318.45 |
| 3/27/12 | $ 5,416,725.00 | $ - | | | | | | 0.14% | 2.14% | $ 317.58 | $ 5,980,636.03 |
| 3/28/12 | $ 5,416,725.00 | $ - | | | | | | 0.14% | 2.14% | $ 317.58 | $ 5,980,953.62 |
| 3/29/12 | $ 5,416,725.00 | $ - | | | | | | 0.14% | 2.14% | $ 317.58 | $ 5,981,271.20 |
| 3/30/12 | $ 5,416,725.00 | $ - | | | | | | 0.15% | 2.15% | $ 319.07 | $ 5,981,590.27 |
| 3/31/12 | $ 5,416,725.00 | $ - | | $ (6,441.30) | $ (18,867.73) | $ (7,942.82) | | 0.15% | 2.15% | $ 319.07 | $ 6,015,261.18 |
| 4/1/12 | $ 5,450,076.85 | $ - | | | | | | 0.15% | 2.15% | $ 321.03 | $ 6,015,582.22 |
| 4/2/12 | $ 5,450,076.85 | $ - | | | | | | 0.15% | 2.15% | $ 319.54 | $ 6,015,901.75 |
| 4/3/12 | $ 5,450,076.85 | $ - | | | | | | 0.15% | 2.15% | $ 321.03 | $ 6,016,222.79 |
| 4/4/12 | $ 5,450,076.85 | $ - | | | | | | 0.14% | 2.14% | $ 319.54 | $ 6,016,542.32 |
| 4/5/12 | $ 5,450,076.85 | $ - | | | | | | 0.14% | 2.14% | $ 319.54 | $ 6,016,861.86 |
| 4/6/12 | $ 5,450,076.85 | $ - | | | | | | 0.14% | 2.14% | $ 319.54 | $ 6,017,181.40 |
| 4/7/12 | $ 5,450,076.85 | $ - | | | | | | 0.14% | 2.14% | $ 319.54 | $ 6,017,500.94 |
| 4/8/12 | $ 5,450,076.85 | $ - | | | | | | 0.14% | 2.14% | $ 319.54 | $ 6,017,820.48 |
| 4/9/12 | $ 5,450,076.85 | $ - | | | | | | 0.15% | 2.15% | $ 321.03 | $ 6,018,141.51 |
| 4/10/12 | $ 5,450,076.85 | $ - | | | | | | 0.15% | 2.15% | $ 321.03 | $ 6,018,462.54 |
| 4/11/12 | $ 5,450,076.85 | $ - | | | | | | 0.14% | 2.14% | $ 319.54 | $ 6,018,782.08 |
| 4/12/12 | $ 5,450,076.85 | $ - | | | | | | 0.14% | 2.14% | $ 319.54 | $ 6,019,101.62 |
| 4/13/12 | $ 5,450,076.85 | $ - | | | | | | 0.13% | 2.13% | $ 318.05 | $ 6,019,419.67 |
| 4/14/12 | $ 5,450,076.85 | $ - | | | | | | 0.13% | 2.13% | $ 318.05 | $ 6,019,737.71 |
| 4/15/12 | $ 5,450,076.85 | $ - | | | | | | 0.13% | 2.13% | $ 318.05 | $ 6,020,055.76 |
| 4/16/12 | $ 5,450,076.85 | $ - | | | | | | 0.14% | 2.14% | $ 319.54 | $ 6,020,375.30 |
| 4/17/12 | $ 5,450,076.85 | $ - | | | | | | 0.13% | 2.13% | $ 318.05 | $ 6,020,693.34 |
| 4/18/12 | $ 5,450,076.85 | $ - | | | | | | 0.13% | 2.13% | $ 318.05 | $ 6,021,011.39 |
| 4/19/12 | $ 5,450,076.85 | $ - | | | | | | 0.12% | 2.12% | $ 316.55 | $ 6,021,327.94 |
| 4/20/12 | $ 5,450,076.85 | $ - | | | | | | 0.13% | 2.13% | $ 318.05 | $ 6,021,645.99 |
| 4/21/12 | $ 5,450,076.85 | $ - | | | | | | 0.13% | 2.13% | $ 318.05 | $ 6,021,964.03 |
| 4/22/12 | $ 5,450,076.85 | $ - | | | | | | 0.13% | 2.13% | $ 318.05 | $ 6,022,282.08 |
| 4/23/12 | $ 5,450,076.85 | $ - | | | | | | 0.13% | 2.13% | $ 318.05 | $ 6,022,600.12 |
| 4/24/12 | $ 5,450,076.85 | $ - | | | | | | 0.14% | 2.14% | $ 319.54 | $ 6,022,919.66 |
| 4/25/12 | $ 5,450,076.85 | $ - | | | | | | 0.14% | 2.14% | $ 319.54 | $ 6,023,239.20 |
| 4/26/12 | $ 5,450,076.85 | $ - | | | | | | 0.15% | 2.15% | $ 321.03 | $ 6,023,560.23 |
| 4/27/12 | $ 5,450,076.85 | $ - | | | | | | 0.14% | 2.14% | $ 319.54 | $ 6,023,879.77 |
| 4/28/12 | $ 5,450,076.85 | $ - | | | | | | 0.14% | 2.14% | $ 319.54 | $ 6,024,199.31 |
| 4/29/12 | $ 5,450,076.85 | $ - | | | | | | 0.15% | 2.15% | $ 321.03 | $ 6,024,518.85 |
| 4/30/12 | $ 5,450,076.85 | $ - | | | $ (42,026.00) | | | 0.15% | 2.15% | $ 321.03 | $ 6,066,864.88 |
| 5/1/12 | $ 5,492,101.85 | $ - | | | | | | 0.15% | 2.15% | $ 323.51 | $ 6,067,168.39 |
| 5/2/12 | $ 5,492,101.85 | $ - | | | | | | 0.15% | 2.15% | $ 323.51 | $ 6,067,511.89 |
| 5/3/12 | $ 5,492,101.85 | $ - | | | | | | 0.15% | 2.15% | $ 323.51 | $ 6,067,835.40 |
| 5/4/12 | $ 5,492,101.85 | $ - | | | | | | 0.14% | 2.14% | $ 322.00 | $ 6,068,157.40 |
| 5/5/12 | $ 5,492,101.85 | $ - | | | | | | 0.14% | 2.14% | $ 322.00 | $ 6,068,479.41 |
| 5/6/12 | $ 5,492,101.85 | $ - | | | | | | 0.14% | 2.14% | $ 322.00 | $ 6,068,801.41 |
| 5/8/12 | $ 5,492,101.85 | $ - | | | | | | 0.15% | 2.15% | $ 323.51 | $ 6,069,124.92 |
| 5/9/12 | $ 5,492,101.85 | $ - | | | | | | 0.15% | 2.15% | $ 323.51 | $ 6,069,448.42 |
| 5/10/12 | $ 5,492,101.85 | $ - | | | | | | 0.15% | 2.15% | $ 323.51 | $ 6,069,771.93 |
| 5/11/12 | $ 5,492,101.85 | $ - | | | | | | 0.15% | 2.15% | $ 323.51 | $ 6,070,095.44 |
| 5/12/12 | $ 5,492,101.85 | $ - | | | | | | 0.15% | 2.15% | $ 323.51 | $ 6,070,418.95 |
| 5/13/12 | $ 5,492,101.85 | $ - | | | | | | 0.15% | 2.15% | $ 323.51 | $ 6,070,742.45 |
| 5/14/12 | $ 5,492,101.85 | $ - | | | | | | 0.15% | 2.15% | $ 323.51 | $ 6,071,065.96 |
| 5/15/12 | $ 5,492,101.85 | $ - | | | | | | 0.15% | 2.15% | $ 323.51 | $ 6,071,389.47 |
| 5/16/12 | $ 5,492,101.85 | $ - | | | | | | 0.15% | 2.15% | $ 323.51 | $ 6,071,712.98 |
| 5/17/12 | $ 5,492,101.85 | $ - | | | | | | 0.16% | 2.16% | $ 325.01 | $ 6,072,361.50 |

Confidential

SCII_045251

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/12 | $ 5,492,101.85 | $ - | | | | | | 0.15% | 2.15% | $ 323.51 | $ 6,072,685.00 |
| 5/19/12 | $ 5,492,101.85 | $ - | | | | | | 0.15% | 2.15% | $ 323.51 | $ 6,073,008.51 |
| 5/20/12 | $ 5,492,101.85 | $ - | | | | | | 0.15% | 2.15% | $ 323.51 | $ 6,073,332.02 |
| 5/21/12 | $ 5,492,101.85 | $ - | | | | | | 0.14% | 2.14% | $ 322.00 | $ 6,073,654.02 |
| 5/22/12 | $ 5,492,101.85 | $ - | | | | | | 0.14% | 2.14% | $ 322.00 | $ 6,073,976.02 |
| 5/23/12 | $ 5,492,101.85 | $ - | | | | | | 0.13% | 2.13% | $ 320.50 | $ 6,074,296.52 |
| 5/24/12 | $ 5,492,101.85 | $ - | | | | | | 0.14% | 2.14% | $ 322.00 | $ 6,074,618.52 |
| 5/25/12 | $ 5,492,101.85 | $ - | | | | | | 0.14% | 2.14% | $ 322.00 | $ 6,074,940.53 |
| 5/26/12 | $ 5,492,101.85 | $ - | | | | | | 0.14% | 2.14% | $ 322.00 | $ 6,075,262.53 |
| 5/27/12 | $ 5,492,101.85 | $ - | | | | | | 0.14% | 2.14% | $ 322.00 | $ 6,075,584.53 |
| 5/28/12 | $ 5,492,101.85 | $ - | | | | | | 0.14% | 2.14% | $ 322.00 | $ 6,075,906.53 |
| 5/29/12 | $ 5,492,101.85 | $ - | | | | | | 0.14% | 2.14% | $ 322.00 | $ 6,076,228.54 |
| 5/30/12 | $ 5,492,101.85 | $ - | | | | | | 0.13% | 2.13% | $ 320.50 | $ 6,076,549.04 |
| 5/31/12 | $ 5,492,101.85 | $ - | | $ (13,512.42) | $ (23,050.00) | | | 0.14% | 2.14% | $ 322.00 | $ 6,113,433.46 |
| 6/1/12 | $ 5,528,664.27 | $ - | | | | | | 0.12% | 2.12% | $ 321.12 | $ 6,113,754.57 |
| 6/2/12 | $ 5,528,664.27 | $ - | | | | | | 0.12% | 2.12% | $ 321.12 | $ 6,114,075.69 |
| 6/3/12 | $ 5,528,664.27 | $ - | | | | | | 0.12% | 2.12% | $ 321.12 | $ 6,114,396.81 |
| 6/4/12 | $ 5,528,664.27 | $ - | | | | | | 0.13% | 2.13% | $ 322.63 | $ 6,114,719.44 |
| 6/5/12 | $ 5,528,664.27 | $ - | | | | | | 0.13% | 2.13% | $ 322.63 | $ 6,115,042.59 |
| 6/6/12 | $ 5,528,664.27 | $ - | | | | | | 0.13% | 2.13% | $ 322.63 | $ 6,115,366.22 |
| 6/7/12 | $ 5,528,664.27 | $ 49,214.36 | Barquet - auction | | | | | 0.14% | 2.14% | $ 324.15 | $ 6,066,476.00 |
| 6/8/12 | $ 5,479,449.91 | $ - | | | | | | 0.14% | 2.14% | $ 321.26 | $ 6,066,797.27 |
| 6/9/12 | $ 5,479,449.91 | $ - | | | | | | 0.14% | 2.14% | $ 321.26 | $ 6,067,118.53 |
| 6/10/12 | $ 5,479,449.91 | $ - | | | | | | 0.14% | 2.14% | $ 321.26 | $ 6,067,439.79 |
| 6/11/12 | $ 5,479,449.91 | $ - | | | | | | 0.15% | 2.15% | $ 322.76 | $ 6,067,762.55 |
| 6/12/12 | $ 5,479,449.91 | $ - | | | | | | 0.15% | 2.15% | $ 322.76 | $ 6,068,085.31 |
| 6/13/12 | $ 5,479,449.91 | $ - | | | | | | 0.15% | 2.15% | $ 322.76 | $ 6,068,408.07 |
| 6/14/12 | $ 5,479,449.91 | $ - | | | | | | 0.15% | 2.15% | $ 322.76 | $ 6,068,730.84 |
| 6/15/12 | $ 5,479,449.91 | $ - | | | | | | 0.15% | 2.15% | $ 322.76 | $ 6,069,053.60 |
| 6/16/12 | $ 5,479,449.91 | $ - | | | | | | 0.15% | 2.15% | $ 322.76 | $ 6,069,376.36 |
| 6/17/12 | $ 5,479,449.91 | $ - | | | | | | 0.15% | 2.15% | $ 322.76 | $ 6,069,699.12 |
| 6/18/12 | $ 5,479,449.91 | $ - | | | | | | 0.15% | 2.15% | $ 322.76 | $ 6,070,021.88 |
| 6/19/12 | $ 5,479,449.91 | $ - | | | | | | 0.14% | 2.14% | $ 321.26 | $ 6,070,343.15 |
| 6/20/12 | $ 5,479,449.91 | $ - | | | | | | 0.16% | 2.16% | $ 324.26 | $ 6,070,667.41 |
| 6/21/12 | $ 5,479,449.91 | $ 20,046.38 | Barquet - auction | | | | | 0.15% | 2.15% | $ 322.76 | $ 6,050,943.79 |
| 6/22/12 | $ 5,459,403.53 | $ - | | | | | | 0.15% | 2.15% | $ 321.58 | $ 6,051,265.37 |
| 6/23/12 | $ 5,459,403.53 | $ - | | | | | | 0.15% | 2.15% | $ 321.58 | $ 6,051,586.95 |
| 6/24/12 | $ 5,459,403.53 | $ - | | | | | | 0.15% | 2.15% | $ 321.58 | $ 6,051,908.53 |
| 6/25/12 | $ 5,459,403.53 | $ - | | | | | | 0.16% | 2.16% | $ 323.08 | $ 6,052,231.61 |
| 6/26/12 | $ 5,459,403.53 | $ - | | | | | | 0.15% | 2.15% | $ 321.58 | $ 6,052,553.19 |
| 6/27/12 | $ 5,459,403.53 | $ - | | | | | | 0.17% | 2.17% | $ 324.57 | $ 6,052,877.77 |
| 6/28/12 | $ 5,459,403.53 | $ - | | | | | | 0.17% | 2.17% | $ 324.57 | $ 6,053,202.34 |
| 6/29/12 | $ 5,459,403.53 | $ - | | | | | | 0.16% | 2.16% | $ 323.08 | $ 6,053,525.42 |
| 6/30/12 | $ 5,459,403.53 | $ - | | $ (1,446.76) | $ (14,337.00) | | | 0.16% | 2.16% | $ 323.08 | $ 6,069,632.25 |
| 7/1/12 | $ 5,475,187.29 | $ - | | | | | | 0.16% | 2.16% | $ 324.01 | $ 6,069,956.26 |
| 7/2/12 | $ 5,475,187.29 | $ - | | | | | | 0.15% | 2.15% | $ 322.51 | $ 6,070,278.77 |
| 7/3/12 | $ 5,475,187.29 | $ - | | | | | | 0.15% | 2.15% | $ 322.51 | $ 6,070,601.28 |
| 7/4/12 | $ 5,475,187.29 | $ - | | | | | | 0.15% | 2.15% | $ 322.51 | $ 6,070,923.80 |
| 7/5/12 | $ 5,475,187.29 | $ - | | | | | | 0.15% | 2.15% | $ 322.51 | $ 6,071,246.31 |
| 7/6/12 | $ 5,475,187.29 | $ - | | | | | | 0.15% | 2.15% | $ 322.51 | $ 6,071,568.82 |
| 7/7/12 | $ 5,475,187.29 | $ - | | | | | | 0.15% | 2.15% | $ 322.51 | $ 6,071,891.33 |
| 7/8/12 | $ 5,475,187.29 | $ - | | | | | | 0.15% | 2.15% | $ 322.51 | $ 6,072,213.84 |
| 7/9/12 | $ 5,475,187.29 | $ - | | | | | | 0.14% | 2.14% | $ 321.01 | $ 6,072,534.85 |
| 7/10/12 | $ 5,475,187.29 | $ - | | | | | | 0.15% | 2.15% | $ 322.51 | $ 6,072,857.36 |
| 7/11/12 | $ 5,475,187.29 | $ - | | | | | | 0.15% | 2.15% | $ 322.51 | $ 6,073,179.87 |
| 7/12/12 | $ 5,475,187.29 | $ - | | | | | | 0.15% | 2.15% | $ 322.51 | $ 6,073,502.38 |
| 7/13/12 | $ 5,475,187.29 | $ - | | | | | | 0.15% | 2.15% | $ 322.51 | $ 6,073,824.90 |
| 7/14/12 | $ 5,475,187.29 | $ - | | | | | | 0.15% | 2.15% | $ 322.51 | $ 6,074,147.41 |
| 7/15/12 | $ 5,475,187.29 | $ - | | | | | | 0.15% | 2.15% | $ 322.51 | $ 6,074,469.92 |
| 7/16/12 | $ 5,475,187.29 | $ - | | | | | | 0.14% | 2.14% | $ 321.01 | $ 6,074,790.93 |
| 7/17/12 | $ 5,475,187.29 | $ - | | | | | | 0.14% | 2.14% | $ 321.01 | $ 6,075,111.94 |
| 7/18/12 | $ 5,475,187.29 | $ - | | | | | | 0.14% | 2.14% | $ 321.01 | $ 6,075,432.95 |
| 7/19/12 | $ 5,475,187.29 | $ - | | | | | | 0.14% | 2.14% | $ 321.01 | $ 6,075,753.96 |
| 7/20/12 | $ 5,475,187.29 | $ - | | | | | | 0.14% | 2.14% | $ 321.01 | $ 6,076,074.97 |
| 7/21/12 | $ 5,475,187.29 | $ - | | | | | | 0.14% | 2.14% | $ 321.01 | $ 6,076,395.98 |
| 7/22/12 | $ 5,475,187.29 | $ - | | | | | | 0.14% | 2.14% | $ 321.01 | $ 6,076,717.00 |
| 7/23/12 | $ 5,475,187.29 | $ - | | | | | | 0.14% | 2.14% | $ 321.01 | $ 6,077,038.01 |
| 7/24/12 | $ 5,475,187.29 | $ - | | | | | | 0.15% | 2.15% | $ 322.51 | $ 6,077,360.52 |
| 7/25/12 | $ 5,475,187.29 | $ - | | | | | | 0.14% | 2.14% | $ 321.01 | $ 6,077,681.53 |
| 7/26/12 | $ 5,475,187.29 | $ - | | | | | | 0.15% | 2.15% | $ 322.51 | $ 6,078,004.04 |
| 7/27/12 | $ 5,475,187.29 | $ - | | | | | | 0.15% | 2.15% | $ 322.51 | $ 6,078,326.55 |
| 7/28/12 | $ 5,475,187.29 | $ - | | | | | | 0.15% | 2.15% | $ 322.51 | $ 6,078,649.06 |
| 7/29/12 | $ 5,475,187.29 | $ - | | | | | | 0.15% | 2.15% | $ 322.51 | $ 6,078,971.57 |

Confidential

SCII_045252

Additional Interest Calculation for $5.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/12 | $ 6,475,187.29 | $ - | | | | | | 0.15% | 2.15% | 332.51 | 6,079,294.08 |
| 7/31/12 | $ 6,475,187.29 | $ - | | $ (4,753.84) | $ (65,579.00) | | | 0.14% | 2.14% | 321.01 | 6,149,947.63 |
| 8/1/12 | $ 5,545,520.13 | $ - | | | | | | 0.14% | 2.14% | 325.13 | 6,150,273.07 |
| 8/2/12 | $ 5,545,520.13 | $ - | | | | | | 0.14% | 2.14% | 325.13 | 6,150,598.20 |
| 8/3/12 | $ 5,545,520.13 | $ - | | | | | | 0.14% | 2.14% | 325.13 | 6,150,923.34 |
| 8/4/12 | $ 5,545,520.13 | $ - | | | | | | 0.14% | 2.14% | 325.13 | 6,151,248.47 |
| 8/5/12 | $ 5,545,520.13 | $ - | | | | | | 0.14% | 2.14% | 325.13 | 6,151,573.61 |
| 8/6/12 | $ 5,545,520.13 | $ - | | | | | | 0.14% | 2.14% | 326.13 | 6,151,898.74 |
| 8/7/12 | $ 5,545,520.13 | $ - | | | | | | 0.14% | 2.14% | 325.13 | 6,152,223.88 |
| 8/8/12 | $ 5,545,520.13 | $ - | | | | | | 0.14% | 2.14% | 325.13 | 6,152,549.01 |
| 8/9/12 | $ 5,545,520.13 | $ - | | | | | | 0.15% | 2.15% | 326.85 | 6,152,875.86 |
| 8/10/12 | $ 5,545,520.13 | $ - | | | | | | 0.14% | 2.14% | 325.13 | 6,153,200.80 |
| 8/11/12 | $ 5,545,520.13 | $ - | | | | | | 0.14% | 2.14% | 325.13 | 6,153,525.93 |
| 8/12/12 | $ 5,545,520.13 | $ - | | | | | | 0.14% | 2.14% | 325.13 | 6,153,851.07 |
| 8/13/12 | $ 5,545,520.13 | $ - | | | | | | 0.15% | 2.15% | 326.85 | 6,154,177.72 |
| 8/14/12 | $ 5,545,520.13 | $ - | | | | | | 0.15% | 2.15% | 326.85 | 6,154,504.38 |
| 8/15/12 | $ 5,545,520.13 | $ - | | | | | | 0.14% | 2.14% | 325.13 | 6,154,829.51 |
| 8/16/12 | $ 5,545,520.13 | $ - | | | | | | 0.14% | 2.14% | 325.13 | 6,155,154.65 |
| 8/17/12 | $ 5,545,520.13 | $ - | | | | | | 0.14% | 2.14% | 325.13 | 6,155,479.78 |
| 8/18/12 | $ 5,545,520.13 | $ - | | | | | | 0.14% | 2.14% | 325.13 | 6,155,804.91 |
| 8/19/12 | $ 5,545,520.13 | $ - | | | | | | 0.14% | 2.14% | 325.13 | 6,156,130.05 |
| 8/20/12 | $ 5,545,520.13 | $ - | | | | | | 0.14% | 2.14% | 325.13 | 6,156,455.18 |
| 8/21/12 | $ 5,545,520.13 | $ - | | | | | | 0.14% | 2.14% | 325.13 | 6,156,780.32 |
| 8/22/12 | $ 5,545,520.13 | $ - | | | | | | 0.13% | 2.13% | 323.62 | 6,157,103.93 |
| 8/23/12 | $ 5,545,520.13 | $ - | | | | | | 0.13% | 2.13% | 323.62 | 6,157,427.55 |
| 8/24/12 | $ 5,545,520.13 | $ - | | | | | | 0.13% | 2.13% | 323.62 | 6,157,751.16 |
| 8/25/12 | $ 5,545,520.13 | $ - | | | | | | 0.13% | 2.13% | 323.62 | 6,158,074.78 |
| 8/26/12 | $ 5,545,520.13 | $ - | | | | | | 0.14% | 2.14% | 325.13 | 6,158,398.40 |
| 8/27/12 | $ 5,545,520.13 | $ - | | | | | | 0.14% | 2.14% | 325.13 | 6,158,723.53 |
| 8/28/12 | $ 5,545,520.13 | $ - | | | | | | 0.15% | 2.15% | 326.85 | 6,159,050.18 |
| 8/29/12 | $ 5,545,520.13 | $ - | | | | | | 0.14% | 2.14% | 325.13 | 6,159,375.32 |
| 8/30/12 | $ 5,545,520.13 | $ - | | | | | | 0.14% | 2.14% | 325.13 | 6,159,700.45 |
| 8/31/12 | $ 5,545,520.13 | $ - | | $ (25,055.88) | $ (87,519.50) | | | 0.14% | 2.14% | 325.13 | 6,272,700.97 |
| 9/1/12 | $ 5,658,195.51 | $ - | | | | | | 0.14% | 2.14% | 331.74 | 6,273,032.71 |
| 9/2/12 | $ 5,658,195.51 | $ - | | | | | | 0.14% | 2.14% | 331.74 | 6,273,364.45 |
| 9/3/12 | $ 5,658,195.51 | $ - | | | | | | 0.14% | 2.14% | 331.74 | 6,273,696.19 |
| 9/4/12 | $ 5,658,195.51 | $ - | | | | | | 0.14% | 2.14% | 331.74 | 6,274,027.93 |
| 9/5/12 | $ 5,658,195.51 | $ - | | | | | | 0.14% | 2.14% | 331.74 | 6,274,359.67 |
| 9/6/12 | $ 5,658,195.51 | $ - | | | | | | 0.14% | 2.14% | 331.74 | 6,274,691.41 |
| 9/7/12 | $ 5,658,195.51 | $ - | | | | | | 0.14% | 2.14% | 331.74 | 6,275,023.15 |
| 9/8/12 | $ 5,658,195.51 | $ - | | | | | | 0.14% | 2.14% | 331.74 | 6,275,354.89 |
| 9/9/12 | $ 5,658,195.51 | $ - | | | | | | 0.14% | 2.14% | 331.74 | 6,275,686.63 |
| 9/10/12 | $ 5,658,195.51 | $ - | | | | | | 0.14% | 2.14% | 331.74 | 6,276,018.38 |
| 9/11/12 | $ 5,658,195.51 | $ - | | | | | | 0.14% | 2.14% | 331.74 | 6,276,350.12 |
| 9/12/12 | $ 5,658,195.51 | $ - | | | | | | 0.13% | 2.13% | 330.19 | 6,276,680.31 |
| 9/13/12 | $ 5,658,195.51 | $ - | | | | | | 0.13% | 2.13% | 330.19 | 6,277,010.50 |
| 9/14/12 | $ 5,658,195.51 | $ - | | | | | | 0.13% | 2.13% | 330.19 | 6,277,340.69 |
| 9/15/12 | $ 5,658,195.51 | $ - | | | | | | 0.13% | 2.13% | 330.19 | 6,277,670.88 |
| 9/16/12 | $ 5,658,195.51 | $ - | | | | | | 0.13% | 2.13% | 330.19 | 6,278,001.07 |
| 9/17/12 | $ 5,658,195.51 | $ - | | | | | | 0.13% | 2.13% | 330.19 | 6,278,331.26 |
| 9/18/12 | $ 5,658,195.51 | $ - | | | | | | 0.13% | 2.13% | 330.19 | 6,278,661.45 |
| 9/19/12 | $ 5,658,195.51 | $ - | | | | | | 0.14% | 2.14% | 331.74 | 6,278,993.19 |
| 9/20/12 | $ 5,658,195.51 | $ - | | | | | | 0.14% | 2.14% | 331.74 | 6,279,324.93 |
| 9/21/12 | $ 5,658,195.51 | $ - | | | | | | 0.14% | 2.14% | 331.74 | 6,279,656.67 |
| 9/22/12 | $ 5,658,195.51 | $ - | | | | | | 0.14% | 2.14% | 331.74 | 6,279,988.41 |
| 9/23/12 | $ 5,658,195.51 | $ - | | | | | | 0.14% | 2.14% | 331.74 | 6,280,320.15 |
| 9/24/12 | $ 5,658,195.51 | $ - | | | | | | 0.14% | 2.14% | 331.74 | 6,280,651.89 |
| 9/25/12 | $ 5,658,195.51 | $ - | | | | | | 0.15% | 2.15% | 333.29 | 6,280,985.19 |
| 9/26/12 | $ 5,658,195.51 | $ - | | | | | | 0.13% | 2.13% | 330.19 | 6,281,315.38 |
| 9/27/12 | $ 5,658,195.51 | $ - | | | | | | 0.14% | 2.14% | 331.74 | 6,281,647.12 |
| 9/28/12 | $ 5,658,195.51 | $ - | | | | | | 0.14% | 2.14% | 331.74 | 6,281,978.86 |
| 9/29/12 | $ 5,658,195.51 | $ - | | | | | | 0.14% | 2.14% | 331.74 | 6,282,310.60 |
| 9/30/12 | $ 5,658,195.51 | $ - | | | $ (66,180.00) | | | 0.14% | 2.14% | 331.74 | 6,348,822.34 |
| 10/1/12 | $ 5,724,375.51 | $ - | | | | | | 0.14% | 2.14% | 335.62 | 6,349,157.96 |
| 10/2/12 | $ 5,724,375.51 | $ - | | | | | | 0.14% | 2.14% | 335.62 | 6,349,493.58 |
| 10/3/12 | $ 5,724,375.51 | $ - | | | | | | 0.14% | 2.14% | 335.62 | 6,349,829.20 |
| 10/4/12 | $ 5,724,375.51 | $ - | | | | | | 0.15% | 2.15% | 337.18 | 6,350,164.82 |
| 10/5/12 | $ 5,724,375.51 | $ - | | | | | | 0.15% | 2.15% | 337.19 | 6,350,502.01 |
| 10/6/12 | $ 5,724,375.51 | $ - | | | | | | 0.15% | 2.15% | 337.19 | 6,350,839.20 |
| 10/7/12 | $ 5,724,375.51 | $ - | | | | | | 0.15% | 2.15% | 337.19 | 6,351,176.39 |
| 10/8/12 | $ 5,724,375.51 | $ - | | | | | | 0.15% | 2.15% | 337.19 | 6,351,513.58 |
| 10/9/12 | $ 5,724,375.51 | $ - | | | | | | 0.15% | 2.15% | 337.19 | 6,351,850.77 |
| 10/10/12 | $ 5,724,375.51 | $ - | | | | | | 0.15% | 2.15% | 337.19 | 6,352,187.96 |

Confidential

SCII_045253

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/12 | 5,724,375.51 | - | | | | | | 0.15% | 2.15% | 337.19 | 6,352,525.15 |
| 10/2/12 | 5,724,375.51 | - | | | | | | 0.15% | 2.15% | 337.19 | 6,352,862.34 |
| 10/3/12 | 5,724,375.51 | - | | | | | | 0.15% | 2.15% | 337.19 | 6,353,199.53 |
| 10/4/12 | 5,724,375.51 | - | | | | | | 0.15% | 2.15% | 337.19 | 6,353,536.72 |
| 10/5/12 | 5,724,375.51 | - | | | | | | 0.15% | 2.15% | 337.19 | 6,353,873.90 |
| 10/6/12 | 5,724,375.51 | - | | | | | | 0.15% | 2.15% | 337.19 | 6,354,211.09 |
| 10/7/12 | 5,724,375.51 | - | | | | | | 0.15% | 2.15% | 337.19 | 6,354,548.29 |
| 10/8/12 | 5,724,375.51 | - | | | | | | 0.15% | 2.16% | 337.19 | 6,354,885.47 |
| 10/9/12 | 5,724,375.51 | - | | | | | | 0.14% | 2.14% | 335.62 | 6,355,221.09 |
| 10/20/12 | 5,724,375.51 | - | | | | | | 0.14% | 2.14% | 335.62 | 6,355,892.34 |
| 10/21/12 | 5,724,375.51 | - | | | | | | 0.15% | 2.15% | 337.19 | 6,356,229.52 |
| 10/22/12 | 5,724,375.51 | - | | | | | | 0.15% | 2.15% | 337.19 | 6,356,566.71 |
| 10/23/12 | 5,724,375.51 | - | | | | | | 0.16% | 2.16% | 338.76 | 6,356,905.47 |
| 10/24/12 | 5,724,375.51 | - | | | | | | 0.16% | 2.16% | 338.76 | 6,357,244.23 |
| 10/25/12 | 5,724,375.51 | - | | | | | | 0.15% | 2.15% | 337.19 | 6,357,581.42 |
| 10/26/12 | 5,724,375.51 | - | | | | | | 0.15% | 2.15% | 337.19 | 6,357,918.61 |
| 10/27/12 | 5,724,375.51 | - | | | | | | 0.15% | 2.15% | 337.19 | 6,358,255.80 |
| 10/28/12 | 5,724,375.51 | - | | | | | | 0.16% | 2.16% | 338.76 | 6,358,594.55 |
| 10/29/12 | 5,724,375.51 | - | | | | | | 0.16% | 2.16% | 338.76 | 6,358,933.31 |
| 10/31/12 | 5,724,375.51 | - | | $ (9,820.50) | $ (37,273.50) | | | 0.16% | 2.16% | 338.76 | 6,406,366.07 |
| 11/1/12 | 5,771,469.51 | - | | | | | | 0.15% | 2.15% | 339.96 | 6,406,706.03 |
| 11/2/12 | 5,771,469.51 | - | | | | | | 0.15% | 2.15% | 339.96 | 6,407,045.99 |
| 11/3/12 | 5,771,469.51 | - | | | | | | 0.15% | 2.15% | 339.96 | 6,407,385.96 |
| 11/4/12 | 5,771,469.51 | - | | | | | | 0.15% | 2.15% | 339.96 | 6,407,725.92 |
| 11/5/12 | 5,771,469.51 | - | | | | | | 0.15% | 2.15% | 339.96 | 6,408,065.89 |
| 11/7/12 | 5,771,469.51 | - | | | | | | 0.15% | 2.15% | 339.96 | 6,408,405.85 |
| 11/7/12 | 5,771,469.51 | - | | | | | | 0.14% | 2.14% | 338.38 | 6,408,744.23 |
| 11/8/12 | 5,771,469.51 | - | | | | | | 0.15% | 2.15% | 339.96 | 6,409,084.19 |
| 11/9/12 | 5,771,469.51 | - | | | | | | 0.15% | 2.15% | 339.96 | 6,409,424.16 |
| 11/10/12 | 5,771,469.51 | - | | | | | | 0.15% | 2.15% | 339.96 | 6,409,764.12 |
| 11/11/12 | 5,771,469.51 | - | | | | | | 0.15% | 2.15% | 339.96 | 6,410,104.08 |
| 11/12/12 | 5,771,469.51 | - | | | | | | 0.15% | 2.15% | 339.96 | 6,410,444.05 |
| 11/13/12 | 5,771,469.51 | - | | | | | | 0.15% | 2.15% | 339.96 | 6,410,784.01 |
| 11/14/12 | 5,771,469.51 | - | | | | | | 0.15% | 2.15% | 339.96 | 6,411,123.97 |
| 11/15/12 | 5,771,469.51 | - | | | | | | 0.14% | 2.14% | 338.38 | 6,411,462.35 |
| 11/16/12 | 5,771,469.51 | - | | | | | | 0.13% | 2.13% | 336.80 | 6,411,799.15 |
| 11/17/12 | 5,771,469.51 | - | | | | | | 0.13% | 2.13% | 336.80 | 6,412,135.95 |
| 11/18/12 | 5,771,469.51 | - | | | | | | 0.13% | 2.13% | 336.80 | 6,412,472.76 |
| 11/19/12 | 5,771,469.51 | - | | | | | | 0.14% | 2.14% | 338.38 | 6,412,811.14 |
| 11/20/12 | 5,771,469.51 | - | | | | | | 0.14% | 2.14% | 338.38 | 6,413,149.52 |
| 11/21/12 | 5,771,469.51 | - | | | | | | 0.14% | 2.14% | 338.38 | 6,413,487.90 |
| 11/22/12 | 5,771,469.51 | - | | | | | | 0.14% | 2.14% | 338.38 | 6,413,826.28 |
| 11/23/12 | 5,771,469.51 | - | | | | | | 0.14% | 2.14% | 338.38 | 6,414,164.67 |
| 11/24/12 | 5,771,469.51 | - | | | | | | 0.14% | 2.14% | 338.38 | 6,414,503.05 |
| 11/25/12 | 5,771,469.51 | - | | | | | | 0.14% | 2.14% | 338.38 | 6,414,841.43 |
| 11/26/12 | 5,771,469.51 | - | | | | | | 0.15% | 2.15% | 339.96 | 6,415,181.40 |
| 11/27/12 | 5,771,469.51 | - | | | | | | 0.15% | 2.15% | 339.96 | 6,415,521.36 |
| 11/28/12 | 5,771,469.51 | - | | | | | | 0.14% | 2.14% | 338.38 | 6,415,859.74 |
| 11/29/12 | 5,771,469.51 | - | | | | | | 0.15% | 2.15% | 339.96 | 6,416,199.70 |
| 11/30/12 | 5,771,469.51 | - | | $ (10,917.50) | $ (54,050.50) | $ (18,423.99) | | 0.13% | 2.13% | 336.80 | 6,499,938.50 |
| 12/1/12 | 5,854,871.50 | - | | | | | | 0.13% | 2.13% | 341.67 | 6,500,280.15 |
| 12/2/12 | 5,854,871.50 | - | | | | | | 0.13% | 2.13% | 341.67 | 6,500,621.83 |
| 12/3/12 | 5,854,871.50 | - | | | | | | 0.14% | 2.14% | 343.27 | 6,500,965.10 |
| 12/4/12 | 5,854,871.50 | - | | | | | | 0.15% | 2.15% | 344.88 | 6,501,309.98 |
| 12/5/12 | 5,854,871.50 | - | | | | | | 0.14% | 2.14% | 343.27 | 6,501,653.25 |
| 12/6/12 | 5,854,871.50 | - | | | | | | 0.14% | 2.14% | 343.27 | 6,501,996.52 |
| 12/7/12 | 5,854,871.50 | - | | | | | | 0.14% | 2.14% | 343.27 | 6,502,339.79 |
| 12/8/12 | 5,854,871.50 | - | | | | | | 0.14% | 2.14% | 343.27 | 6,502,683.07 |
| 12/9/12 | 5,854,871.50 | - | | | | | | 0.14% | 2.14% | 343.27 | 6,503,026.34 |
| 12/10/12 | 5,854,871.50 | - | | | | | | 0.14% | 2.14% | 343.27 | 6,503,369.61 |
| 12/11/12 | 5,854,871.50 | - | | | | | | 0.13% | 2.13% | 341.67 | 6,503,711.28 |
| 12/12/12 | 5,854,871.50 | - | | | | | | 0.10% | 2.10% | 336.86 | 6,504,048.13 |
| 12/13/12 | 5,854,871.50 | - | | | | | | 0.11% | 2.11% | 338.46 | 6,504,386.59 |
| 12/14/12 | 5,854,871.50 | - | | | | | | 0.09% | 2.09% | 335.25 | 6,504,721.85 |
| 12/15/12 | 5,854,871.50 | - | | | | | | 0.09% | 2.09% | 335.25 | 6,505,057.10 |
| 12/16/12 | 5,854,871.50 | - | | | | | | 0.09% | 2.09% | 335.25 | 6,505,392.35 |
| 12/17/12 | 5,854,871.50 | - | | | | | | 0.10% | 2.10% | 336.86 | 6,505,729.20 |
| 12/18/12 | 5,854,871.50 | - | | | | | | 0.12% | 2.12% | 340.06 | 6,506,069.27 |
| 12/19/12 | 5,854,871.50 | - | | | | | | 0.10% | 2.10% | 336.86 | 6,506,406.12 |
| 12/20/12 | 5,854,871.50 | - | | | | | | 0.10% | 2.10% | 336.86 | 6,506,742.98 |
| 12/21/12 | 5,854,871.50 | - | | | | | | 0.12% | 2.12% | 340.06 | 6,507,083.04 |
| 12/22/12 | 5,854,871.50 | - | | | | | | 0.12% | 2.12% | 340.06 | 6,507,423.11 |

23

Confidential

SCII_045254

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o IRVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/12 | $ 5,854,871.50 | $ - | | | | | | 0.12% | 2.12% | $ 340.06 | $ 6,507,763.17 |
| 12/24/12 | $ 5,854,871.50 | $ - | | | | | | 0.11% | 2.11% | $ 338.46 | $ 6,508,101.63 |
| 12/25/12 | $ 5,854,871.50 | $ - | | | | | | 0.11% | 2.11% | $ 338.46 | $ 6,508,440.09 |
| 12/26/12 | $ 5,854,871.50 | $ - | | | | | | 0.13% | 2.13% | $ 341.67 | $ 6,508,781.76 |
| 12/27/12 | $ 5,854,871.50 | $ - | | | | | | 0.12% | 2.12% | $ 340.06 | $ 6,509,121.82 |
| 12/28/12 | $ 5,854,871.50 | $ - | | | | | | 0.10% | 2.10% | $ 336.86 | $ 6,509,458.68 |
| 12/29/12 | $ 5,854,871.50 | $ - | | | | | | 0.10% | 2.10% | $ 336.86 | $ 6,509,795.53 |
| 12/30/12 | $ 5,854,871.50 | $ - | | | | | | 0.10% | 2.10% | $ 336.86 | $ 6,510,132.39 |
| 12/31/12 | $ 5,854,871.50 | $ - | | $ (23,340.17) | $ (78,577.50) | | | 0.11% | 2.11% | $ 338.46 | $ 6,512,338.52 |
| 1/1/13 | $ 5,956,789.17 | $ - | | | | | | 0.11% | 2.11% | $ 344.35 | $ 6,512,737.57 |
| 1/2/13 | $ 5,956,789.17 | $ - | | | | | | 0.12% | 2.12% | $ 345.68 | $ 6,513,078.55 |
| 1/3/13 | $ 5,956,789.17 | $ - | | | | | | 0.12% | 2.12% | $ 345.68 | $ 6,513,424.34 |
| 1/4/13 | $ 5,956,789.17 | $ - | | | | | | 0.11% | 2.11% | $ 344.35 | $ 6,513,769.19 |
| 1/5/13 | $ 5,956,789.17 | $ - | | | | | | 0.11% | 2.11% | $ 344.35 | $ 6,514,113.54 |
| 1/6/13 | $ 5,956,789.17 | $ - | | | | | | 0.11% | 2.11% | $ 344.35 | $ 6,514,457.89 |
| 1/7/13 | $ 5,956,789.17 | $ - | | | | | | 0.11% | 2.11% | $ 344.35 | $ 6,514,802.24 |
| 1/8/13 | $ 5,956,789.17 | $ - | | | | | | 0.11% | 2.11% | $ 344.35 | $ 6,515,146.59 |
| 1/9/13 | $ 5,956,789.17 | $ - | | | | | | 0.09% | 2.09% | $ 341.09 | $ 6,515,487.68 |
| 1/10/13 | $ 5,956,789.17 | $ - | | | | | | 0.10% | 2.10% | $ 342.72 | $ 6,515,830.40 |
| 1/11/13 | $ 5,956,789.17 | $ - | | | | | | 0.10% | 2.10% | $ 342.72 | $ 6,516,173.12 |
| 1/12/13 | $ 5,956,789.17 | $ - | | | | | | 0.10% | 2.10% | $ 342.72 | $ 6,516,515.84 |
| 1/13/13 | $ 5,956,789.17 | $ - | | | | | | 0.10% | 2.10% | $ 342.72 | $ 6,516,858.56 |
| 1/14/13 | $ 5,956,789.17 | $ - | | | | | | 0.11% | 2.11% | $ 344.35 | $ 6,517,202.91 |
| 1/15/13 | $ 5,956,789.17 | $ - | | | | | | 0.11% | 2.11% | $ 344.35 | $ 6,517,547.26 |
| 1/16/13 | $ 5,956,789.17 | $ - | | | | | | 0.11% | 2.11% | $ 344.35 | $ 6,517,891.61 |
| 1/17/13 | $ 5,956,789.17 | $ - | | | | | | 0.10% | 2.10% | $ 342.72 | $ 6,518,235.96 |
| 1/18/13 | $ 5,956,789.17 | $ - | | | | | | 0.10% | 2.10% | $ 342.72 | $ 6,518,578.68 |
| 1/19/13 | $ 5,956,789.17 | $ - | | | | | | 0.10% | 2.10% | $ 342.72 | $ 6,518,921.40 |
| 1/20/13 | $ 5,956,789.17 | $ - | | | | | | 0.10% | 2.10% | $ 342.72 | $ 6,519,264.12 |
| 1/21/13 | $ 5,956,789.17 | $ - | | | | | | 0.10% | 2.10% | $ 342.72 | $ 6,519,606.84 |
| 1/22/13 | $ 5,956,789.17 | $ - | | | | | | 0.10% | 2.10% | $ 342.72 | $ 6,519,949.56 |
| 1/23/13 | $ 5,956,789.17 | $ - | | | | | | 0.10% | 2.10% | $ 342.72 | $ 6,520,292.28 |
| 1/24/13 | $ 5,956,789.17 | $ - | | | | | | 0.10% | 2.10% | $ 342.72 | $ 6,520,635.00 |
| 1/25/13 | $ 5,956,789.17 | $ - | | | | | | 0.11% | 2.11% | $ 344.35 | $ 6,520,979.35 |
| 1/26/13 | $ 5,956,789.17 | $ - | | | | | | 0.11% | 2.11% | $ 344.35 | $ 6,521,323.70 |
| 1/27/13 | $ 5,956,789.17 | $ - | | | | | | 0.11% | 2.11% | $ 344.35 | $ 6,521,668.05 |
| 1/28/13 | $ 5,956,789.17 | $ - | | | | | | 0.11% | 2.11% | $ 344.35 | $ 6,522,012.40 |
| 1/29/13 | $ 5,956,789.17 | $ - | | | | | | 0.11% | 2.11% | $ 344.35 | $ 6,522,356.75 |
| 1/30/13 | $ 5,956,789.17 | $ - | | | | | | 0.11% | 2.11% | $ 344.35 | $ 6,522,701.11 |
| 1/31/13 | $ 5,956,789.17 | $ - | | $ (2,373.20) | $ (77,506.00) | | | 0.12% | 2.12% | $ 345.68 | $ 6,703,020.29 |
| 2/1/13 | $ 6,036,768.37 | $ - | | | | | | 0.11% | 2.11% | $ 348.97 | $ 6,703,375.27 |
| 2/2/13 | $ 6,036,768.37 | $ - | | | | | | 0.11% | 2.11% | $ 348.97 | $ 6,703,724.24 |
| 2/3/13 | $ 6,036,768.37 | $ - | | | | | | 0.11% | 2.11% | $ 348.97 | $ 6,704,073.22 |
| 2/4/13 | $ 6,036,768.37 | $ - | | | | | | 0.11% | 2.11% | $ 348.97 | $ 6,704,422.19 |
| 2/5/13 | $ 6,036,768.37 | $ - | | | | | | 0.11% | 2.11% | $ 348.97 | $ 6,704,771.16 |
| 2/6/13 | $ 6,036,768.37 | $ - | | | | | | 0.12% | 2.12% | $ 350.63 | $ 6,705,121.79 |
| 2/7/13 | $ 6,036,768.37 | $ - | | | | | | 0.11% | 2.11% | $ 348.97 | $ 6,705,470.77 |
| 2/8/13 | $ 6,036,768.37 | $ - | | | | | | 0.11% | 2.11% | $ 348.97 | $ 6,705,819.74 |
| 2/9/13 | $ 6,036,768.37 | $ - | | | | | | 0.11% | 2.11% | $ 348.97 | $ 6,706,168.72 |
| 2/10/13 | $ 6,036,768.37 | $ - | | | | | | 0.11% | 2.11% | $ 348.97 | $ 6,706,517.69 |
| 2/11/13 | $ 6,036,768.37 | $ - | | | | | | 0.12% | 2.12% | $ 350.63 | $ 6,706,868.32 |
| 2/12/13 | $ 6,036,768.37 | $ - | | | | | | 0.12% | 2.12% | $ 350.63 | $ 6,707,218.95 |
| 2/13/13 | $ 6,036,768.37 | $ - | | | | | | 0.12% | 2.12% | $ 350.63 | $ 6,707,569.58 |
| 2/14/13 | $ 6,036,768.37 | $ - | | | | | | 0.13% | 2.13% | $ 352.28 | $ 6,707,921.86 |
| 2/15/13 | $ 6,036,768.37 | $ - | | | | | | 0.13% | 2.13% | $ 352.28 | $ 6,708,274.14 |
| 2/16/13 | $ 6,036,768.37 | $ - | | | | | | 0.13% | 2.13% | $ 352.28 | $ 6,708,626.43 |
| 2/17/13 | $ 6,036,768.37 | $ - | | | | | | 0.13% | 2.13% | $ 352.28 | $ 6,708,978.71 |
| 2/18/13 | $ 6,036,768.37 | $ - | | | | | | 0.13% | 2.13% | $ 352.28 | $ 6,709,330.99 |
| 2/19/13 | $ 6,036,768.37 | $ - | | | | | | 0.13% | 2.13% | $ 352.28 | $ 6,709,683.27 |
| 2/20/13 | $ 6,036,768.37 | $ - | | | | | | 0.13% | 2.13% | $ 352.28 | $ 6,710,035.56 |
| 2/21/13 | $ 6,036,768.37 | $ - | | | | | | 0.13% | 2.13% | $ 352.28 | $ 6,710,387.84 |
| 2/22/13 | $ 6,036,768.37 | $ - | | | | | | 0.14% | 2.14% | $ 353.94 | $ 6,710,741.78 |
| 2/23/13 | $ 6,036,768.37 | $ - | | | | | | 0.14% | 2.14% | $ 353.94 | $ 6,711,095.71 |
| 2/24/13 | $ 6,036,768.37 | $ - | | | | | | 0.14% | 2.14% | $ 353.94 | $ 6,711,449.65 |
| 2/25/13 | $ 6,036,768.37 | $ - | | | | | | 0.14% | 2.14% | $ 353.94 | $ 6,711,803.59 |
| 2/26/13 | $ 6,036,768.37 | $ - | | | | | | 0.14% | 2.14% | $ 353.94 | $ 6,712,157.52 |
| 2/27/13 | $ 6,036,768.37 | $ - | | | | | | 0.13% | 2.13% | $ 352.28 | $ 6,712,509.81 |
| 2/28/13 | $ 6,036,768.37 | $ - | | $ (676.50) | $ (28,501.00) | | | 0.13% | 2.13% | $ 352.28 | $ 6,742,339.59 |
| 3/1/13 | $ 6,066,245.87 | $ - | | | | | | 0.12% | 2.12% | $ 352.34 | $ 6,742,691.93 |
| 3/2/13 | $ 6,066,245.87 | $ - | | | | | | 0.12% | 2.12% | $ 352.34 | $ 6,743,044.27 |
| 3/3/13 | $ 6,066,245.87 | $ - | | | | | | 0.12% | 2.12% | $ 352.34 | $ 6,743,396.61 |
| 3/4/13 | $ 6,066,245.87 | $ - | | | | | | 0.12% | 2.12% | $ 352.34 | $ 6,743,748.95 |
| 3/5/13 | $ 6,066,245.87 | $ - | | | | | | 0.12% | 2.12% | $ 352.34 | $ 6,744,101.29 |

24

SCII_045255

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Nelligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/13 | $ 6,066,245.87 | $ - | | | | | | 0.12% | 2.12% | $ 352.34 | $ 6,744,453.63 |
| 3/7/13 | $ 6,066,245.87 | $ - | | | | | | 0.11% | 2.11% | $ 350.66 | $ 6,744,804.31 |
| 3/8/13 | $ 6,066,245.87 | 1,810,000.00 | Barquet Bk | | | | | 0.11% | 2.11% | $ 350.66 | $ 4,935,154.99 |
| 3/9/13 | $ 4,256,245.87 | $ - | | | | | | 0.11% | 2.11% | $ 246.05 | $ 4,935,401.04 |
| 3/10/13 | $ 4,256,245.87 | $ - | | | | | | 0.11% | 2.11% | $ 246.05 | $ 4,935,647.08 |
| 3/11/13 | $ 4,256,245.87 | $ - | | | | | | 0.12% | 2.12% | $ 247.21 | $ 4,935,894.30 |
| 3/12/13 | $ 4,256,245.87 | $ - | | | | | | 0.12% | 2.12% | $ 247.21 | $ 4,936,141.51 |
| 3/13/13 | $ 4,256,245.87 | $ - | | | | | | 0.12% | 2.12% | $ 247.21 | $ 4,936,388.72 |
| 3/14/13 | $ 4,256,245.87 | $ - | | | | | | 0.12% | 2.12% | $ 247.21 | $ 4,936,635.93 |
| 3/15/13 | $ 4,256,245.87 | $ - | | | | | | 0.11% | 2.11% | $ 246.05 | $ 4,936,881.98 |
| 3/16/13 | $ 4,256,245.87 | $ - | | | | | | 0.11% | 2.11% | $ 246.05 | $ 4,937,128.02 |
| 3/17/13 | $ 4,256,245.87 | $ - | | | | | | 0.11% | 2.11% | $ 246.05 | $ 4,937,374.07 |
| 3/18/13 | $ 4,256,245.87 | $ - | | | | | | 0.11% | 2.11% | $ 246.05 | $ 4,937,620.12 |
| 3/19/13 | $ 4,256,245.87 | $ - | | | | | | 0.11% | 2.11% | $ 246.05 | $ 4,937,866.16 |
| 3/20/13 | $ 4,256,245.87 | $ - | | | | | | 0.11% | 2.11% | $ 248.05 | $ 4,938,112.21 |
| 3/21/13 | $ 4,256,245.87 | $ - | | | | | | 0.11% | 2.11% | $ 245.05 | $ 4,938,358.25 |
| 3/22/13 | $ 4,256,245.87 | $ - | | | | | | 0.11% | 2.11% | $ 246.05 | $ 4,938,604.30 |
| 3/23/13 | $ 4,256,245.87 | $ - | | | | | | 0.11% | 2.11% | $ 246.05 | $ 4,938,850.35 |
| 3/24/13 | $ 4,256,245.87 | $ - | | | | | | 0.11% | 2.11% | $ 246.05 | $ 4,939,096.39 |
| 3/25/13 | $ 4,256,245.87 | $ - | | | | | | 0.11% | 2.11% | $ 246.05 | $ 4,939,342.44 |
| 3/26/13 | $ 4,256,245.87 | $ - | | | | | | 0.11% | 2.11% | $ 246.05 | $ 4,939,588.48 |
| 3/27/13 | $ 4,256,245.87 | $ - | | | | | | 0.12% | 2.12% | $ 247.21 | $ 4,939,835.70 |
| 3/28/13 | $ 4,256,245.87 | $ - | | | | | | 0.11% | 2.11% | $ 246.05 | $ 4,940,081.74 |
| 3/29/13 | $ 4,256,245.87 | $ - | | | | | | 0.11% | 2.11% | $ 246.05 | $ 4,940,327.79 |
| 3/30/13 | $ 4,256,245.87 | $ - | | | | | | 0.11% | 2.11% | $ 246.05 | $ 4,940,573.83 |
| 3/31/13 | $ 4,256,245.87 | $ - | | $ (1,632.50) | $ (20,683.50) | | | 0.11% | 2.11% | $ 246.05 | $ 4,963,135.88 |
| 4/1/13 | $ 4,278,561.87 | $ - | | | | | | 0.11% | 2.11% | $ 247.34 | $ 4,963,383.22 |
| 4/2/13 | $ 4,278,561.87 | $ - | | | | | | 0.11% | 2.11% | $ 247.34 | $ 4,963,630.55 |
| 4/3/13 | $ 4,278,561.87 | $ - | | | | | | 0.11% | 2.11% | $ 247.34 | $ 4,963,877.89 |
| 4/4/13 | $ 4,278,561.87 | $ - | | | | | | 0.10% | 2.10% | $ 246.16 | $ 4,964,124.05 |
| 4/5/13 | $ 4,278,561.87 | $ - | | | | | | 0.10% | 2.10% | $ 246.16 | $ 4,964,370.22 |
| 4/6/13 | $ 4,278,561.87 | $ - | | | | | | 0.10% | 2.10% | $ 246.16 | $ 4,964,616.38 |
| 4/7/13 | $ 4,278,561.87 | $ - | | | | | | 0.10% | 2.10% | $ 246.16 | $ 4,964,862.54 |
| 4/8/13 | $ 4,278,561.87 | $ - | | | | | | 0.10% | 2.10% | $ 246.16 | $ 4,965,108.71 |
| 4/9/13 | $ 4,278,561.87 | $ - | | | | | | 0.10% | 2.10% | $ 246.16 | $ 4,965,354.87 |
| 4/10/13 | $ 4,278,561.87 | $ - | | | | | | 0.10% | 2.10% | $ 246.16 | $ 4,965,601.03 |
| 4/11/13 | $ 4,278,561.87 | $ - | | | | | | 0.10% | 2.10% | $ 246.16 | $ 4,965,847.20 |
| 4/12/13 | $ 4,278,561.87 | $ - | | | | | | 0.09% | 2.09% | $ 244.99 | $ 4,966,092.19 |
| 4/13/13 | $ 4,278,561.87 | $ - | | | | | | 0.09% | 2.09% | $ 244.99 | $ 4,966,337.18 |
| 4/14/13 | $ 4,278,561.87 | $ - | | | | | | 0.09% | 2.09% | $ 244.99 | $ 4,966,582.17 |
| 4/15/13 | $ 4,278,561.87 | $ - | | | | | | 0.09% | 2.09% | $ 244.99 | $ 4,966,827.16 |
| 4/16/13 | $ 4,278,561.87 | $ - | | | | | | 0.09% | 2.09% | $ 244.99 | $ 4,967,072.15 |
| 4/17/13 | $ 4,278,561.87 | $ - | | | | | | 0.09% | 2.09% | $ 244.99 | $ 4,967,317.15 |
| 4/18/13 | $ 4,278,561.87 | $ - | | | | | | 0.09% | 2.09% | $ 244.99 | $ 4,967,562.14 |
| 4/19/13 | $ 4,278,561.87 | $ - | | | | | | 0.09% | 2.09% | $ 244.99 | $ 4,967,807.13 |
| 4/20/13 | $ 4,278,561.87 | $ - | | | | | | 0.09% | 2.09% | $ 244.99 | $ 4,968,052.12 |
| 4/21/13 | $ 4,278,561.87 | $ - | | | | | | 0.09% | 2.09% | $ 244.99 | $ 4,968,297.11 |
| 4/22/13 | $ 4,278,561.87 | $ - | | | | | | 0.09% | 2.09% | $ 244.99 | $ 4,968,542.11 |
| 4/23/13 | $ 4,278,561.87 | $ - | | | | | | 0.09% | 2.09% | $ 244.99 | $ 4,968,787.10 |
| 4/24/13 | $ 4,278,561.87 | $ - | | | | | | 0.09% | 2.09% | $ 244.99 | $ 4,969,032.09 |
| 4/25/13 | $ 4,278,561.87 | $ - | | | | | | 0.09% | 2.09% | $ 243.82 | $ 4,969,275.91 |
| 4/26/13 | $ 4,278,561.87 | $ - | | | | | | 0.09% | 2.09% | $ 244.99 | $ 4,969,520.89 |
| 4/27/13 | $ 4,278,561.87 | $ - | | | | | | 0.09% | 2.09% | $ 244.99 | $ 4,969,765.89 |
| 4/28/13 | $ 4,278,561.87 | $ - | | | | | | 0.08% | 2.08% | $ 243.82 | $ 4,970,010.86 |
| 4/29/13 | $ 4,278,561.87 | $ - | | | | | | 0.08% | 2.08% | $ 243.82 | $ 4,970,254.70 |
| 4/30/13 | $ 4,278,561.87 | $ - | | $ (1,153.00) | $ (13,770.00) | | | 0.08% | 2.09% | $ 244.99 | $ 4,985,432.59 |
| 5/1/13 | $ 4,293,494.87 | $ - | | | | | | 0.08% | 2.08% | $ 244.67 | $ 4,985,677.37 |
| 5/2/13 | $ 4,293,494.87 | $ - | | | | | | 0.08% | 2.08% | $ 244.67 | $ 4,985,922.04 |
| 5/3/13 | $ 4,293,494.87 | $ - | | | | | | 0.08% | 2.08% | $ 244.67 | $ 4,986,166.71 |
| 5/4/13 | $ 4,293,494.87 | $ - | | | | | | 0.08% | 2.08% | $ 244.67 | $ 4,986,411.38 |
| 5/5/13 | $ 4,293,494.87 | $ - | | | | | | 0.08% | 2.08% | $ 244.67 | $ 4,986,656.05 |
| 5/6/13 | $ 4,293,494.87 | $ - | | | | | | 0.08% | 2.08% | $ 244.67 | $ 4,986,900.72 |
| 5/7/13 | $ 4,293,494.87 | 86,488.58 | Barquet Bk | | | | | 0.08% | 2.08% | $ 244.67 | $ 4,900,656.81 |
| 5/8/13 | $ 4,207,006.29 | $ - | | | | | | 0.08% | 2.08% | $ 239.74 | $ 4,900,896.55 |
| 5/9/13 | $ 4,207,006.29 | $ - | | | | | | 0.08% | 2.08% | $ 239.74 | $ 4,901,136.29 |
| 5/10/13 | $ 4,207,006.29 | $ - | | | | | | 0.08% | 2.08% | $ 239.74 | $ 4,901,376.03 |
| 5/11/13 | $ 4,207,006.29 | $ - | | | | | | 0.08% | 2.08% | $ 239.74 | $ 4,901,615.77 |
| 5/12/13 | $ 4,207,006.29 | $ - | | | | | | 0.08% | 2.08% | $ 239.74 | $ 4,901,855.52 |
| 5/13/13 | $ 4,207,006.29 | $ - | | | | | | 0.09% | 2.09% | $ 240.89 | $ 4,902,096.26 |
| 5/14/13 | $ 4,207,006.29 | $ - | | | | | | 0.09% | 2.09% | $ 240.89 | $ 4,902,336.15 |
| 5/15/13 | $ 4,207,006.29 | $ - | | | | | | 0.09% | 2.09% | $ 240.89 | $ 4,902,577.05 |
| 5/16/13 | $ 4,207,006.29 | $ - | | | | | | 0.08% | 2.08% | $ 239.74 | $ 4,902,816.79 |
| 5/17/13 | $ 4,207,006.29 | $ - | | | | | | 0.08% | 2.08% | $ 239.74 | $ 4,903,056.53 |

Confidential

SCII_045256

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/13 | $ 4,207,006.29 | $ - | | | | | | 0.08% | 2.08% | $ 239.74 | $ 4,903,296.27 |
| 5/16/13 | $ 4,207,006.29 | $ - | | | | | | 0.08% | 2.08% | $ 239.74 | $ 4,903,536.01 |
| 5/20/13 | $ 4,207,006.29 | $ - | | | | | | 0.09% | 2.09% | $ 240.89 | $ 4,903,776.91 |
| 5/21/13 | $ 4,207,006.29 | $ - | | | | | | 0.09% | 2.09% | $ 240.89 | $ 4,904,017.80 |
| 5/22/13 | $ 4,207,006.29 | $ - | | | | | | 0.08% | 2.08% | $ 239.74 | $ 4,904,257.54 |
| 5/23/13 | $ 4,207,006.29 | $ - | | | | | | 0.08% | 2.08% | $ 239.74 | $ 4,904,497.29 |
| 5/24/13 | $ 4,207,006.29 | $ - | | | | | | 0.07% | 2.07% | $ 238.59 | $ 4,904,735.87 |
| 5/28/13 | $ 4,207,006.29 | $ - | | | | | | 0.07% | 2.07% | $ 238.59 | $ 4,904,974.46 |
| 5/29/13 | $ 4,207,006.29 | $ - | | | | | | 0.07% | 2.07% | $ 238.59 | $ 4,905,213.05 |
| 5/27/13 | $ 4,207,006.29 | $ - | | | | | | 0.07% | 2.07% | $ 238.59 | $ 4,905,451.64 |
| 5/28/13 | $ 4,207,006.29 | $ - | | | | | | 0.09% | 2.09% | $ 240.89 | $ 4,905,692.54 |
| 5/29/13 | $ 4,207,006.29 | $ - | | | | | | 0.08% | 2.08% | $ 239.74 | $ 4,905,932.28 |
| 5/30/13 | $ 4,207,006.29 | $ - | | | | | | 0.07% | 2.07% | $ 238.59 | $ 4,906,170.87 |
| 5/31/13 | $ 4,207,006.29 | $ - | | $ (481.00) | $ (7,047.00) | | | 0.07% | 2.07% | $ 238.59 | $ 4,913,937.46 |
| 6/1/13 | $ 4,214,534.29 | $ - | | | | | | 0.07% | 2.07% | $ 239.02 | $ 4,914,176.47 |
| 6/2/13 | $ 4,214,534.29 | $ - | | | | | | 0.07% | 2.07% | $ 239.02 | $ 4,914,415.49 |
| 6/3/13 | $ 4,214,534.29 | $ - | | | | | | 0.08% | 2.08% | $ 240.17 | $ 4,914,655.65 |
| 6/4/13 | $ 4,214,534.29 | $ - | | | | | | 0.08% | 2.08% | $ 240.17 | $ 4,914,895.83 |
| 6/5/13 | $ 4,214,534.29 | $ - | | | | | | 0.08% | 2.08% | $ 240.17 | $ 4,915,136.00 |
| 6/6/13 | $ 4,214,534.29 | $ - | | | | | | 0.08% | 2.08% | $ 240.17 | $ 4,915,376.17 |
| 6/7/13 | $ 4,214,534.29 | $ - | | | | | | 0.07% | 2.07% | $ 239.02 | $ 4,915,615.19 |
| 6/8/13 | $ 4,214,534.29 | $ - | | | | | | 0.07% | 2.07% | $ 239.02 | $ 4,915,854.20 |
| 6/9/13 | $ 4,214,534.29 | $ - | | | | | | 0.07% | 2.07% | $ 239.02 | $ 4,916,093.22 |
| 6/10/13 | $ 4,214,534.29 | $ - | | | | | | 0.08% | 2.08% | $ 240.17 | $ 4,916,333.39 |
| 6/11/13 | $ 4,214,534.29 | $ - | | | | | | 0.08% | 2.08% | $ 240.17 | $ 4,916,573.56 |
| 6/12/13 | $ 4,214,534.29 | $ - | | | | | | 0.08% | 2.08% | $ 240.17 | $ 4,916,813.73 |
| 6/13/13 | $ 4,214,534.29 | $ - | | | | | | 0.08% | 2.08% | $ 240.17 | $ 4,917,053.90 |
| 6/14/13 | $ 4,214,534.29 | $ - | | | | | | 0.08% | 2.08% | $ 240.17 | $ 4,917,294.07 |
| 6/15/13 | $ 4,214,534.29 | $ - | | | | | | 0.08% | 2.08% | $ 240.17 | $ 4,917,534.24 |
| 6/16/13 | $ 4,214,534.29 | $ - | | | | | | 0.08% | 2.08% | $ 240.17 | $ 4,917,774.41 |
| 6/17/13 | $ 4,214,534.29 | $ - | | | | | | 0.08% | 2.08% | $ 240.17 | $ 4,918,014.59 |
| 6/18/13 | $ 4,214,534.29 | $ - | | | | | | 0.08% | 2.08% | $ 240.17 | $ 4,918,254.76 |
| 6/19/13 | $ 4,214,534.29 | $ - | | | | | | 0.08% | 2.08% | $ 240.17 | $ 4,918,494.93 |
| 6/20/13 | $ 4,214,534.29 | $ - | | | | | | 0.09% | 2.09% | $ 241.33 | $ 4,918,736.25 |
| 6/21/13 | $ 4,214,534.29 | $ - | | | | | | 0.09% | 2.09% | $ 241.33 | $ 4,918,977.58 |
| 6/22/13 | $ 4,214,534.29 | $ - | | | | | | 0.09% | 2.09% | $ 241.33 | $ 4,919,218.90 |
| 6/23/13 | $ 4,214,534.29 | $ - | | | | | | 0.09% | 2.09% | $ 241.33 | $ 4,919,460.23 |
| 6/24/13 | $ 4,214,534.29 | $ - | | | | | | 0.11% | 2.11% | $ 243.63 | $ 4,919,703.86 |
| 6/25/13 | $ 4,214,534.29 | $ - | | | | | | 0.11% | 2.11% | $ 243.63 | $ 4,919,947.50 |
| 6/26/13 | $ 4,214,534.29 | $ - | | | | | | 0.11% | 2.11% | $ 243.63 | $ 4,920,191.13 |
| 6/27/13 | $ 4,214,534.29 | $ - | | | | | | 0.11% | 2.11% | $ 243.63 | $ 4,920,434.77 |
| 6/28/13 | $ 4,214,534.29 | $ - | | | | | | 0.10% | 2.10% | $ 242.48 | $ 4,920,677.25 |
| 6/29/13 | $ 4,214,534.29 | $ - | | | | | | 0.10% | 2.10% | $ 242.48 | $ 4,920,919.73 |
| 6/30/13 | $ 4,214,534.29 | $ - | | $ (3,528.00) | $ (4,415.50) | | | 0.10% | 2.10% | $ 242.48 | $ 4,929,105.71 |
| 7/1/13 | $ 4,222,477.79 | $ - | | | | | | 0.09% | 2.09% | $ 241.78 | $ 4,929,347.49 |
| 7/2/13 | $ 4,222,477.79 | $ - | | | | | | 0.08% | 2.08% | $ 240.62 | $ 4,929,588.11 |
| 7/3/13 | $ 4,222,477.79 | $ - | | | | | | 0.08% | 2.08% | $ 240.62 | $ 4,929,828.73 |
| 7/4/13 | $ 4,222,477.79 | $ - | | | | | | 0.08% | 2.08% | $ 240.62 | $ 4,930,069.36 |
| 7/5/13 | $ 4,222,477.79 | $ - | | | | | | 0.08% | 2.08% | $ 240.62 | $ 4,930,309.98 |
| 7/6/13 | $ 4,222,477.79 | $ - | | | | | | 0.08% | 2.08% | $ 240.62 | $ 4,930,550.60 |
| 7/7/13 | $ 4,222,477.79 | $ - | | | | | | 0.08% | 2.08% | $ 240.62 | $ 4,930,791.23 |
| 7/8/13 | $ 4,222,477.79 | $ - | | | | | | 0.07% | 2.07% | $ 239.47 | $ 4,931,030.69 |
| 7/9/13 | $ 4,222,477.79 | $ - | | | | | | 0.08% | 2.08% | $ 240.62 | $ 4,931,271.32 |
| 7/11/13 | $ 4,222,477.79 | $ - | | | | | | 0.08% | 2.08% | $ 240.62 | $ 4,931,511.94 |
| 7/12/13 | $ 4,222,477.79 | $ - | | | | | | 0.07% | 2.07% | $ 239.47 | $ 4,931,751.41 |
| 7/13/13 | $ 4,222,477.79 | $ - | | | | | | 0.07% | 2.07% | $ 239.47 | $ 4,931,990.87 |
| 7/14/13 | $ 4,222,477.79 | $ - | | | | | | 0.07% | 2.07% | $ 239.47 | $ 4,932,230.34 |
| 7/14/13 | $ 4,222,477.79 | $ - | | | | | | 0.07% | 2.07% | $ 239.47 | $ 4,932,469.81 |
| 7/15/13 | $ 4,222,477.79 | $ - | | | | | | 0.07% | 2.07% | $ 239.47 | $ 4,932,709.27 |
| 7/16/13 | $ 4,222,477.79 | $ - | | | | | | 0.07% | 2.07% | $ 239.47 | $ 4,932,948.74 |
| 7/17/13 | $ 4,222,477.79 | $ - | | | | | | 0.08% | 2.08% | $ 240.62 | $ 4,933,189.36 |
| 7/18/13 | $ 4,222,477.79 | $ - | | | | | | 0.07% | 2.07% | $ 239.47 | $ 4,933,428.83 |
| 7/19/13 | $ 4,222,477.79 | $ - | | | | | | 0.07% | 2.07% | $ 239.47 | $ 4,933,668.30 |
| 7/20/13 | $ 4,222,477.79 | $ - | | | | | | 0.07% | 2.07% | $ 239.47 | $ 4,933,907.76 |
| 7/21/13 | $ 4,222,477.79 | $ - | | | | | | 0.07% | 2.07% | $ 239.47 | $ 4,934,147.23 |
| 7/22/13 | $ 4,222,477.79 | $ - | | | | | | 0.07% | 2.07% | $ 239.47 | $ 4,934,386.70 |
| 7/23/13 | $ 4,222,477.79 | $ - | | | | | | 0.07% | 2.07% | $ 239.47 | $ 4,934,626.16 |
| 7/24/13 | $ 4,222,477.79 | $ - | | | | | | 0.07% | 2.07% | $ 239.47 | $ 4,934,865.63 |
| 7/25/13 | $ 4,222,477.79 | $ - | | | | | | 0.06% | 2.06% | $ 238.31 | $ 4,935,103.94 |
| 7/26/13 | $ 4,222,477.79 | $ - | | | | | | 0.07% | 2.07% | $ 239.47 | $ 4,935,343.41 |
| 7/27/13 | $ 4,222,477.79 | $ - | | | | | | 0.07% | 2.07% | $ 239.47 | $ 4,935,582.87 |
| 7/28/13 | $ 4,222,477.79 | $ - | | | | | | 0.07% | 2.07% | $ 239.47 | $ 4,935,822.34 |
| 7/29/13 | $ 4,222,477.79 | $ - | | | | | | 0.07% | 2.07% | $ 239.47 | $ 4,936,061.81 |

Confidential

SCII_045257

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/13 | $ 4,222,477.79 | $ 148,952.55 | Barquet Bk | | | | | 0.07% | 2.07% | $ 239.47 | $ 4,787,348.72 |
| 7/31/13 | $ 4,073,525.24 | $ - | | | $ (852.00) | | | 0.08% | 2.08% | $ 232.14 | $ 4,788,432.86 |
| 8/1/13 | $ 4,074,377.24 | $ - | | | | | | 0.08% | 2.08% | $ 232.18 | $ 4,788,665.04 |
| 8/2/13 | $ 4,074,377.24 | $ - | | | | | | 0.07% | 2.07% | $ 231.07 | $ 4,788,896.11 |
| 8/3/13 | $ 4,074,377.24 | $ - | | | | | | 0.07% | 2.07% | $ 231.07 | $ 4,789,127.18 |
| 8/4/13 | $ 4,074,377.24 | $ - | | | | | | 0.07% | 2.07% | $ 231.07 | $ 4,789,358.24 |
| 8/5/13 | $ 4,074,377.24 | $ - | | | | | | 0.08% | 2.08% | $ 232.18 | $ 4,789,590.43 |
| 8/6/13 | $ 4,074,377.24 | $ - | | | | | | 0.08% | 2.08% | $ 232.18 | $ 4,789,822.61 |
| 8/7/13 | $ 4,074,377.24 | $ - | | | | | | 0.08% | 2.08% | $ 232.18 | $ 4,790,054.79 |
| 8/8/13 | $ 4,074,377.24 | $ - | | | | | | 0.07% | 2.07% | $ 231.07 | $ 4,790,285.86 |
| 8/9/13 | $ 4,074,377.24 | $ - | | | | | | 0.07% | 2.07% | $ 231.07 | $ 4,790,516.93 |
| 8/10/13 | $ 4,074,377.24 | $ - | | | | | | 0.07% | 2.07% | $ 231.07 | $ 4,790,748.00 |
| 8/11/13 | $ 4,074,377.24 | $ - | | | | | | 0.07% | 2.07% | $ 231.07 | $ 4,790,979.06 |
| 8/12/13 | $ 4,074,377.24 | $ - | | | | | | 0.08% | 2.08% | $ 232.18 | $ 4,791,211.25 |
| 8/13/13 | $ 4,074,377.24 | $ - | | | | | | 0.08% | 2.08% | $ 232.18 | $ 4,791,443.43 |
| 8/14/13 | $ 4,074,377.24 | $ - | | | | | | 0.07% | 2.07% | $ 231.07 | $ 4,791,674.50 |
| 8/15/13 | $ 4,074,377.24 | $ - | | | | | | 0.08% | 2.08% | $ 232.18 | $ 4,791,906.68 |
| 8/16/13 | $ 4,074,377.24 | $ - | | | | | | 0.08% | 2.05% | $ 232.18 | $ 4,792,138.87 |
| 8/17/13 | $ 4,074,377.24 | $ - | | | | | | 0.08% | 2.08% | $ 232.18 | $ 4,792,371.05 |
| 8/18/13 | $ 4,074,377.24 | $ - | | | | | | 0.08% | 2.08% | $ 232.18 | $ 4,792,603.23 |
| 8/19/13 | $ 4,074,377.24 | $ - | | | | | | 0.08% | 2.08% | $ 232.18 | $ 4,792,835.42 |
| 8/20/13 | $ 4,074,377.24 | $ - | | | | | | 0.07% | 2.07% | $ 231.07 | $ 4,793,066.48 |
| 8/21/13 | $ 4,074,377.24 | $ - | | | | | | 0.07% | 2.07% | $ 231.07 | $ 4,793,297.55 |
| 8/22/13 | $ 4,074,377.24 | $ - | | | | | | 0.06% | 2.06% | $ 229.95 | $ 4,793,527.50 |
| 8/23/13 | $ 4,074,377.24 | $ - | | | | | | 0.06% | 2.06% | $ 229.95 | $ 4,793,757.45 |
| 8/24/13 | $ 4,074,377.24 | $ - | | | | | | 0.06% | 2.06% | $ 229.95 | $ 4,793,987.41 |
| 8/25/13 | $ 4,074,377.24 | $ - | | | | | | 0.06% | 2.06% | $ 229.95 | $ 4,794,217.36 |
| 8/26/13 | $ 4,074,377.24 | $ - | | | | | | 0.07% | 2.07% | $ 231.07 | $ 4,794,448.42 |
| 8/27/13 | $ 4,074,377.24 | $ - | | | | | | 0.07% | 2.07% | $ 231.07 | $ 4,794,679.49 |
| 8/28/13 | $ 4,074,377.24 | $ - | | | | | | 0.07% | 2.07% | $ 231.07 | $ 4,794,910.56 |
| 8/29/13 | $ 4,074,377.24 | $ - | | | | | | 0.06% | 2.06% | $ 229.95 | $ 4,795,140.51 |
| 8/30/13 | $ 4,074,377.24 | $ - | | | | | | 0.05% | 2.05% | $ 228.83 | $ 4,795,369.35 |
| 8/31/13 | $ 4,074,377.24 | $ - | | $ (28.82) | $ (1,562.00) | | | 0.05% | 2.05% | $ 228.83 | $ 4,797,189.00 |
| 9/1/13 | $ 4,075,968.06 | $ - | | | | | | 0.05% | 2.05% | $ 228.92 | $ 4,797,417.92 |
| 9/2/13 | $ 4,075,968.06 | $ - | | | | | | 0.05% | 2.05% | $ 228.92 | $ 4,797,646.85 |
| 9/3/13 | $ 4,075,968.06 | $ - | | | | | | 0.05% | 2.05% | $ 228.92 | $ 4,797,875.77 |
| 9/4/13 | $ 4,075,968.06 | $ - | | | | | | 0.06% | 2.06% | $ 230.04 | $ 4,798,104.70 |
| 9/5/13 | $ 4,075,968.06 | $ - | | | | | | 0.06% | 2.06% | $ 230.04 | $ 4,798,334.74 |
| 9/6/13 | $ 4,075,968.06 | $ - | | | | | | 0.05% | 2.05% | $ 228.92 | $ 4,798,563.66 |
| 9/7/13 | $ 4,075,968.06 | $ - | | | | | | 0.05% | 2.05% | $ 228.92 | $ 4,798,792.58 |
| 9/8/13 | $ 4,075,968.06 | $ - | | | | | | 0.05% | 2.05% | $ 228.92 | $ 4,799,021.51 |
| 9/9/13 | $ 4,075,968.06 | $ - | | | | | | 0.04% | 2.04% | $ 227.81 | $ 4,799,249.32 |
| 9/10/13 | $ 4,075,968.06 | $ - | | | | | | 0.04% | 2.04% | $ 227.81 | $ 4,799,477.13 |
| 9/11/13 | $ 4,075,968.06 | $ - | | | | | | 0.05% | 2.05% | $ 228.92 | $ 4,799,706.05 |
| 9/12/13 | $ 4,075,968.06 | $ - | | | | | | 0.02% | 2.02% | $ 225.57 | $ 4,799,931.62 |
| 9/13/13 | $ 4,075,968.06 | $ - | | | | | | 0.02% | 2.02% | $ 225.57 | $ 4,800,157.20 |
| 9/14/13 | $ 4,075,968.06 | $ - | | | | | | 0.02% | 2.02% | $ 225.57 | $ 4,800,382.77 |
| 9/15/13 | $ 4,075,968.06 | $ - | | | | | | 0.02% | 2.02% | $ 225.57 | $ 4,800,608.35 |
| 9/16/13 | $ 4,075,968.06 | $ - | | | | | | 0.04% | 2.04% | $ 227.81 | $ 4,800,836.15 |
| 9/17/13 | $ 4,075,968.06 | $ - | | | | | | 0.04% | 2.04% | $ 227.81 | $ 4,801,063.96 |
| 9/18/13 | $ 4,075,968.06 | $ - | | | | | | 0.04% | 2.04% | $ 227.81 | $ 4,801,291.77 |
| 9/19/13 | $ 4,075,968.06 | $ - | | | | | | 0.03% | 2.03% | $ 226.69 | $ 4,801,518.46 |
| 9/20/13 | $ 4,075,968.06 | $ - | | | | | | 0.05% | 2.05% | $ 228.92 | $ 4,801,747.38 |
| 9/21/13 | $ 4,075,968.06 | $ - | | | | | | 0.05% | 2.05% | $ 228.92 | $ 4,801,976.31 |
| 9/22/13 | $ 4,075,968.06 | $ - | | | | | | 0.05% | 2.05% | $ 228.92 | $ 4,802,205.23 |
| 9/23/13 | $ 4,075,968.06 | $ - | | | | | | 0.05% | 2.05% | $ 228.92 | $ 4,802,434.16 |
| 9/24/13 | $ 4,075,968.06 | $ - | | | | | | 0.05% | 2.05% | $ 228.92 | $ 4,802,663.08 |
| 9/25/13 | $ 4,075,968.06 | $ - | | | | | | 0.05% | 2.05% | $ 228.92 | $ 4,802,892.01 |
| 9/26/13 | $ 4,075,968.06 | $ - | | | | | | 0.03% | 2.03% | $ 226.69 | $ 4,803,118.70 |
| 9/27/13 | $ 4,075,968.06 | $ - | | | | | | 0.03% | 2.03% | $ 226.69 | $ 4,803,345.39 |
| 9/28/13 | $ 4,075,968.06 | $ - | | | | | | 0.03% | 2.03% | $ 226.69 | $ 4,803,572.08 |
| 9/29/13 | $ 4,075,968.06 | $ - | | | | | | 0.03% | 2.03% | $ 226.69 | $ 4,803,798.77 |
| 9/30/13 | $ 4,075,968.06 | $ - | | | $ (7,219.00) | | | 0.04% | 2.04% | $ 227.91 | $ 4,811,245.58 |
| 10/1/13 | $ 4,083,187.06 | $ - | | | | | | 0.04% | 2.04% | $ 228.21 | $ 4,811,473.79 |
| 10/2/13 | $ 4,083,187.06 | $ - | | | | | | 0.05% | 2.05% | $ 229.33 | $ 4,811,703.12 |
| 10/3/13 | $ 4,083,187.06 | $ - | | | | | | 0.05% | 2.05% | $ 229.33 | $ 4,811,932.45 |
| 10/4/13 | $ 4,083,187.06 | $ - | | | | | | 0.04% | 2.04% | $ 228.21 | $ 4,812,160.66 |
| 10/5/13 | $ 4,083,187.06 | $ - | | | | | | 0.04% | 2.04% | $ 228.21 | $ 4,812,388.87 |
| 10/6/13 | $ 4,083,187.06 | $ - | | | | | | 0.04% | 2.04% | $ 228.21 | $ 4,812,617.08 |
| 10/7/13 | $ 4,083,187.06 | $ - | | | | | | 0.06% | 2.06% | $ 230.45 | $ 4,812,847.53 |
| 10/8/13 | $ 4,083,187.06 | $ - | | | | | | 0.09% | 2.09% | $ 233.80 | $ 4,813,081.33 |
| 10/9/13 | $ 4,083,187.06 | $ - | | | | | | 0.08% | 2.08% | $ 232.69 | $ 4,813,314.02 |
| 10/10/13 | $ 4,083,187.06 | $ - | | | | | | 0.07% | 2.07% | $ 231.57 | $ 4,813,545.58 |

Confidential

SCII_045258

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/13 | $ 4,083,187.06 | $ - | | | | | | 0.07% | 2.07% | $ 231.57 | $ 4,813,777.15 |
| 10/12/13 | $ 4,083,187.06 | $ - | | | | | | 0.07% | 2.07% | $ 231.57 | $ 4,814,008.72 |
| 10/13/13 | $ 4,083,187.06 | $ - | | | | | | 0.07% | 2.07% | $ 231.57 | $ 4,814,240.29 |
| 10/14/13 | $ 4,083,187.06 | $ - | | | | | | 0.07% | 2.07% | $ 231.57 | $ 4,814,471.85 |
| 10/15/13 | $ 4,083,187.06 | $ - | | | | | | 0.15% | 2.15% | $ 241.64 | $ 4,814,713.49 |
| 10/16/13 | $ 4,083,187.06 | $ - | | | | | | 0.11% | 2.11% | $ 236.04 | $ 4,814,949.53 |
| 10/17/13 | $ 4,083,187.06 | $ - | | | | | | 0.08% | 2.08% | $ 232.69 | $ 4,815,182.22 |
| 10/18/13 | $ 4,083,187.06 | $ - | | | | | | 0.08% | 2.08% | $ 232.69 | $ 4,815,414.90 |
| 10/19/13 | $ 4,083,187.06 | $ - | | | | | | 0.08% | 2.08% | $ 232.69 | $ 4,815,647.59 |
| 10/20/13 | $ 4,083,187.06 | $ - | | | | | | 0.08% | 2.08% | $ 232.69 | $ 4,815,880.27 |
| 10/21/13 | $ 4,083,187.06 | $ - | | | | | | 0.07% | 2.07% | $ 231.57 | $ 4,816,111.84 |
| 10/22/13 | $ 4,083,187.06 | $ - | | | | | | 0.07% | 2.07% | $ 231.57 | $ 4,816,343.41 |
| 10/23/13 | $ 4,083,187.06 | $ - | | | | | | 0.07% | 2.07% | $ 231.57 | $ 4,816,574.97 |
| 10/24/13 | $ 4,083,187.06 | $ - | | | | | | 0.07% | 2.07% | $ 231.57 | $ 4,816,806.54 |
| 10/25/13 | $ 4,083,187.06 | $ - | | | | | | 0.08% | 2.08% | $ 232.69 | $ 4,817,039.23 |
| 10/26/13 | $ 4,083,187.06 | $ - | | | | | | 0.08% | 2.08% | $ 232.69 | $ 4,817,271.91 |
| 10/27/13 | $ 4,083,187.06 | $ - | | | | | | 0.08% | 2.08% | $ 232.69 | $ 4,817,504.60 |
| 10/28/13 | $ 4,083,187.06 | $ - | | | | | | 0.08% | 2.08% | $ 232.69 | $ 4,817,737.28 |
| 10/29/13 | $ 4,083,187.06 | $ - | | | | | | 0.08% | 2.08% | $ 232.69 | $ 4,817,969.97 |
| 10/30/13 | $ 4,083,187.06 | $ - | | | | | | 0.00% | 2.00% | $ 233.80 | $ 4,818,203.77 |
| 10/31/13 | $ 4,083,187.06 | $ 2,230,303.54 | Banquet Apt Sale | | $ (12,637.00) | $ (22,558.73) | | 0.08% | 2.08% | $ 232.69 | $ 2,823,528.65 |
| 11/1/13 | $ 1,888,379.25 | $ - | | | | | | 0.08% | 2.08% | $ 107.61 | $ 2,823,736.26 |
| 11/2/13 | $ 1,888,379.25 | $ - | | | | | | 0.08% | 2.08% | $ 107.61 | $ 2,823,843.87 |
| 11/3/13 | $ 1,888,379.25 | $ - | | | | | | 0.08% | 2.08% | $ 107.61 | $ 2,823,951.49 |
| 11/4/13 | $ 1,888,379.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.13 | $ 2,824,059.61 |
| 11/5/13 | $ 1,888,379.25 | $ - | | | | | | 0.09% | 2.09% | $ 107.61 | $ 2,824,167.23 |
| 11/6/13 | $ 1,888,379.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.13 | $ 2,824,275.36 |
| 11/7/13 | $ 1,888,379.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.13 | $ 2,824,383.48 |
| 11/8/13 | $ 1,888,379.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.13 | $ 2,824,491.61 |
| 11/9/13 | $ 1,888,379.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.13 | $ 2,824,599.74 |
| 11/10/13 | $ 1,888,379.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.13 | $ 2,824,707.87 |
| 11/11/13 | $ 1,888,379.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.13 | $ 2,824,816.00 |
| 11/12/13 | $ 1,888,379.25 | $ - | | | | | | 0.10% | 2.10% | $ 108.65 | $ 2,824,924.65 |
| 11/13/13 | $ 1,888,379.25 | $ - | | | | | | 0.10% | 2.10% | $ 108.65 | $ 2,825,033.29 |
| 11/14/13 | $ 1,888,379.25 | $ - | | | | | | 0.10% | 2.10% | $ 108.65 | $ 2,825,141.94 |
| 11/15/13 | $ 1,888,379.25 | $ - | | | | | | 0.10% | 2.10% | $ 108.65 | $ 2,825,250.59 |
| 11/16/13 | $ 1,888,379.25 | $ - | | | | | | 0.10% | 2.10% | $ 108.65 | $ 2,825,359.23 |
| 11/17/13 | $ 1,888,379.25 | $ - | | | | | | 0.10% | 2.10% | $ 108.65 | $ 2,825,467.88 |
| 11/18/13 | $ 1,888,379.25 | $ - | | | | | | 0.10% | 2.10% | $ 108.65 | $ 2,825,576.53 |
| 11/19/13 | $ 1,888,379.25 | $ - | | | | | | 0.10% | 2.10% | $ 108.65 | $ 2,825,685.17 |
| 11/20/13 | $ 1,888,379.25 | $ - | | | | | | 0.11% | 2.11% | $ 109.16 | $ 2,825,794.34 |
| 11/21/13 | $ 1,888,379.25 | $ - | | | | | | 0.10% | 2.10% | $ 108.65 | $ 2,825,902.98 |
| 11/22/13 | $ 1,888,379.25 | $ - | | | | | | 0.10% | 2.10% | $ 108.65 | $ 2,826,011.63 |
| 11/23/13 | $ 1,888,379.25 | $ - | | | | | | 0.10% | 2.10% | $ 108.65 | $ 2,826,120.28 |
| 11/24/13 | $ 1,888,379.25 | $ - | | | | | | 0.10% | 2.10% | $ 108.65 | $ 2,826,228.92 |
| 11/25/13 | $ 1,888,379.25 | $ - | | | | | | 0.11% | 2.11% | $ 109.16 | $ 2,826,338.09 |
| 11/26/13 | $ 1,888,379.25 | $ - | | | | | | 0.11% | 2.11% | $ 109.16 | $ 2,826,447.25 |
| 11/27/13 | $ 1,888,379.25 | $ - | | | | | | 0.11% | 2.11% | $ 109.16 | $ 2,826,556.41 |
| 11/28/13 | $ 1,888,379.25 | $ - | | | | | | 0.11% | 2.11% | $ 109.16 | $ 2,826,665.58 |
| 11/29/13 | $ 1,888,379.25 | $ - | | | | | | 0.11% | 2.11% | $ 109.16 | $ 2,826,774.74 |
| 11/30/13 | $ 1,888,379.25 | $ - | | | $ (1,840.00) | | | 0.11% | 2.11% | $ 109.16 | $ 2,826,723.91 |
| 12/1/13 | $ 1,890,219.25 | $ - | | | | | | 0.11% | 2.11% | $ 109.27 | $ 2,826,833.18 |
| 12/2/13 | $ 1,890,219.25 | $ - | | | | | | 0.10% | 2.10% | $ 108.75 | $ 2,826,941.93 |
| 12/3/13 | $ 1,890,219.25 | $ - | | | | | | 0.10% | 2.10% | $ 108.75 | $ 2,827,050.68 |
| 12/4/13 | $ 1,890,219.25 | $ - | | | | | | 0.16% | 2.16% | $ 108.75 | $ 2,827,159.43 |
| 12/5/13 | $ 1,890,219.25 | $ - | | | | | | 0.15% | 2.10% | $ 108.75 | $ 2,827,268.18 |
| 12/6/13 | $ 1,890,219.25 | $ - | | | | | | 0.15% | 2.10% | $ 108.75 | $ 2,827,376.94 |
| 12/7/13 | $ 1,890,219.25 | $ - | | | | | | 0.10% | 2.10% | $ 108.75 | $ 2,827,485.69 |
| 12/8/13 | $ 1,890,219.25 | $ - | | | | | | 0.10% | 2.10% | $ 108.75 | $ 2,827,594.44 |
| 12/9/13 | $ 1,890,219.25 | $ - | | | | | | 0.15% | 2.10% | $ 108.75 | $ 2,827,703.19 |
| 12/10/13 | $ 1,890,219.25 | $ - | | | | | | 0.15% | 2.10% | $ 108.75 | $ 2,827,811.95 |
| 12/11/13 | $ 1,890,219.25 | $ - | | | | | | 0.10% | 2.10% | $ 108.75 | $ 2,827,920.70 |
| 12/12/13 | $ 1,890,219.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.23 | $ 2,828,028.93 |
| 12/13/13 | $ 1,890,219.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.23 | $ 2,828,137.17 |
| 12/14/13 | $ 1,890,219.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.23 | $ 2,828,245.40 |
| 12/15/13 | $ 1,890,219.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.23 | $ 2,828,353.64 |
| 12/16/13 | $ 1,890,219.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.23 | $ 2,828,461.87 |
| 12/17/13 | $ 1,890,219.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.23 | $ 2,828,570.11 |
| 12/18/13 | $ 1,890,219.25 | $ - | | | | | | 0.15% | 2.10% | $ 108.75 | $ 2,828,678.86 |
| 12/19/13 | $ 1,890,219.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.23 | $ 2,828,787.09 |
| 12/20/13 | $ 1,890,219.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.23 | $ 2,828,895.32 |
| 12/21/13 | $ 1,890,219.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.23 | $ 2,829,003.56 |
| 12/22/13 | $ 1,890,219.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.23 | $ 2,829,111.50 |

28

SCII_045259

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/13 | $ 1,890,219.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.23 | $ 2,631,220.03 |
| 12/24/13 | $ 1,890,219.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.23 | $ 2,631,328.26 |
| 12/25/13 | $ 1,890,219.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.23 | $ 2,631,436.50 |
| 12/26/13 | $ 1,890,219.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.23 | $ 2,631,544.73 |
| 12/27/13 | $ 1,890,219.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.23 | $ 2,631,652.97 |
| 12/28/13 | $ 1,890,219.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.23 | $ 2,631,761.20 |
| 12/29/13 | $ 1,890,219.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.23 | $ 2,631,869.44 |
| 12/30/13 | $ 1,890,219.25 | $ - | | | | | | 0.10% | 2.10% | $ 108.75 | $ 2,631,978.19 |
| 12/31/13 | $ 1,890,219.25 | $ - | | $ (325.00) | | | | 0.10% | 2.10% | $ 108.75 | $ 2,632,411.94 |
| 1/1/14 | $ 1,890,544.25 | $ - | | | | | | 0.10% | 2.10% | $ 108.77 | $ 2,632,520.71 |
| 1/2/14 | $ 1,890,544.25 | $ - | | | | | | 0.09% | 2.09% | $ 108.25 | $ 2,632,628.97 |
| 1/3/14 | $ 1,890,544.25 | $ - | | | | | | 0.10% | 2.10% | $ 108.77 | $ 2,632,737.74 |
| 1/4/14 | $ 1,890,544.25 | $ - | | | | | | 0.10% | 2.10% | $ 108.77 | $ 2,632,846.51 |
| 1/5/14 | $ 1,890,544.25 | $ - | | | | | | 0.10% | 2.10% | $ 108.77 | $ 2,632,955.28 |
| 1/6/14 | $ 1,890,544.25 | $ - | | | | | | 0.08% | 2.08% | $ 107.74 | $ 2,633,063.01 |
| 1/7/14 | $ 1,890,544.25 | $ - | | | | | | 0.08% | 2.08% | $ 107.74 | $ 2,633,170.75 |
| 1/8/14 | $ 1,890,544.25 | $ - | | | | | | 0.08% | 2.08% | $ 107.74 | $ 2,633,278.48 |
| 1/9/14 | $ 1,890,544.25 | $ - | | | | | | 0.06% | 2.06% | $ 106.73 | $ 2,633,385.18 |
| 1/10/14 | $ 1,890,544.25 | $ - | | | | | | 0.06% | 2.06% | $ 106.70 | $ 2,633,491.88 |
| 1/11/14 | $ 1,890,544.25 | $ - | | | | | | 0.06% | 2.06% | $ 106.70 | $ 2,633,598.58 |
| 1/12/14 | $ 1,890,544.25 | $ - | | | | | | 0.06% | 2.06% | $ 106.70 | $ 2,633,705.28 |
| 1/13/14 | $ 1,890,544.25 | $ - | | | | | | 0.06% | 2.06% | $ 106.70 | $ 2,633,811.98 |
| 1/14/14 | $ 1,890,544.25 | $ - | | | | | | 0.06% | 2.06% | $ 106.70 | $ 2,633,918.68 |
| 1/15/14 | $ 1,890,544.25 | $ - | | | | | | 0.06% | 2.06% | $ 106.70 | $ 2,634,025.38 |
| 1/16/14 | $ 1,890,544.25 | $ - | | | | | | 0.07% | 2.07% | $ 107.22 | $ 2,634,132.60 |
| 1/17/14 | $ 1,890,544.25 | $ - | | | | | | 0.07% | 2.07% | $ 107.22 | $ 2,634,239.81 |
| 1/18/14 | $ 1,890,544.25 | $ - | | | | | | 0.07% | 2.07% | $ 107.22 | $ 2,634,347.03 |
| 1/19/14 | $ 1,890,544.25 | $ - | | | | | | 0.07% | 2.07% | $ 107.22 | $ 2,634,454.25 |
| 1/20/14 | $ 1,890,544.25 | $ - | | | | | | 0.07% | 2.07% | $ 107.22 | $ 2,634,561.46 |
| 1/21/14 | $ 1,890,544.25 | $ - | | | | | | 0.07% | 2.07% | $ 107.22 | $ 2,634,668.68 |
| 1/22/14 | $ 1,890,544.25 | $ - | | | | | | 0.07% | 2.07% | $ 107.22 | $ 2,634,775.90 |
| 1/23/14 | $ 1,890,544.25 | $ - | | | | | | 0.05% | 2.05% | $ 106.18 | $ 2,634,882.08 |
| 1/24/14 | $ 1,890,544.25 | $ - | | | | | | 0.06% | 2.06% | $ 106.70 | $ 2,634,988.78 |
| 1/25/14 | $ 1,890,544.25 | $ - | | | | | | 0.06% | 2.06% | $ 106.70 | $ 2,635,095.48 |
| 1/26/14 | $ 1,890,544.25 | $ - | | | | | | 0.06% | 2.06% | $ 106.70 | $ 2,635,202.18 |
| 1/27/14 | $ 1,890,544.25 | $ - | | | | | | 0.07% | 2.07% | $ 107.22 | $ 2,635,309.40 |
| 1/28/14 | $ 1,890,544.25 | $ - | | | | | | 0.07% | 2.07% | $ 107.22 | $ 2,635,416.61 |
| 1/29/14 | $ 1,890,544.25 | $ - | | | | | | 0.07% | 2.07% | $ 107.22 | $ 2,635,523.83 |
| 1/30/14 | $ 1,890,544.25 | $ - | | | | | | 0.06% | 2.06% | $ 106.70 | $ 2,635,630.53 |
| 1/31/14 | $ 1,890,544.25 | $ - | | $ (14,810.00) | | | | 0.06% | 2.06% | $ 106.70 | $ 2,650,547.23 |
| 2/1/14 | $ 1,905,354.25 | $ - | | | | | | 0.06% | 2.06% | $ 107.54 | $ 2,650,654.76 |
| 2/2/14 | $ 1,905,354.25 | $ - | | | | | | 0.07% | 2.07% | $ 107.54 | $ 2,650,762.30 |
| 2/3/14 | $ 1,905,354.25 | $ - | | | | | | 0.07% | 2.07% | $ 108.06 | $ 2,650,870.36 |
| 2/4/14 | $ 1,905,354.25 | $ - | | | | | | 0.07% | 2.07% | $ 108.06 | $ 2,650,978.41 |
| 2/5/14 | $ 1,905,354.25 | $ - | | | | | | 0.08% | 2.08% | $ 108.58 | $ 2,651,086.47 |
| 2/6/14 | $ 1,905,354.25 | $ - | | | | | | 0.09% | 2.09% | $ 109.10 | $ 2,651,195.05 |
| 2/7/14 | $ 1,905,354.25 | $ - | | | | | | 0.09% | 2.09% | $ 109.10 | $ 2,651,304.15 |
| 2/8/14 | $ 1,905,354.25 | $ - | | | | | | 0.09% | 2.09% | $ 109.10 | $ 2,651,413.25 |
| 2/9/14 | $ 1,905,354.25 | $ - | | | | | | 0.09% | 2.09% | $ 109.10 | $ 2,651,522.35 |
| 2/10/14 | $ 1,905,354.25 | $ - | | | | | | 0.10% | 2.10% | $ 109.62 | $ 2,651,631.97 |
| 2/11/14 | $ 1,905,354.25 | $ - | | | | | | 0.10% | 2.10% | $ 109.62 | $ 2,651,741.60 |
| 2/12/14 | $ 1,905,354.25 | $ - | | | | | | 0.09% | 2.09% | $ 109.10 | $ 2,651,850.70 |
| 2/13/14 | $ 1,905,354.25 | $ - | | | | | | 0.08% | 2.08% | $ 108.58 | $ 2,651,959.28 |
| 2/14/14 | $ 1,905,354.25 | $ - | | | | | | 0.07% | 2.07% | $ 108.06 | $ 2,652,067.34 |
| 2/15/14 | $ 1,905,354.25 | $ - | | | | | | 0.07% | 2.07% | $ 108.06 | $ 2,652,175.39 |
| 2/16/14 | $ 1,905,354.25 | $ - | | | | | | 0.07% | 2.07% | $ 108.06 | $ 2,652,283.45 |
| 2/17/14 | $ 1,905,354.25 | $ - | | | | | | 0.07% | 2.07% | $ 108.06 | $ 2,652,391.51 |
| 2/18/14 | $ 1,905,354.25 | $ - | | | | | | 0.08% | 2.08% | $ 108.58 | $ 2,652,500.09 |
| 2/19/14 | $ 1,905,354.25 | $ - | | | | | | 0.09% | 2.09% | $ 109.10 | $ 2,652,609.19 |
| 2/20/14 | $ 1,905,354.25 | $ - | | | | | | 0.08% | 2.08% | $ 108.58 | $ 2,652,717.77 |
| 2/21/14 | $ 1,905,354.25 | $ - | | | | | | 0.08% | 2.08% | $ 108.58 | $ 2,652,826.34 |
| 2/22/14 | $ 1,905,354.25 | $ - | | | | | | 0.08% | 2.08% | $ 108.58 | $ 2,652,934.92 |
| 2/23/14 | $ 1,905,354.25 | $ - | | | | | | 0.08% | 2.08% | $ 108.58 | $ 2,653,043.50 |
| 2/24/14 | $ 1,905,354.25 | $ - | | | | | | 0.08% | 2.08% | $ 108.58 | $ 2,653,152.08 |
| 2/25/14 | $ 1,905,354.25 | $ - | | | | | | 0.08% | 2.08% | $ 108.58 | $ 2,653,260.65 |
| 2/26/14 | $ 1,905,354.25 | $ - | | | | | | 0.08% | 2.08% | $ 108.58 | $ 2,653,369.24 |
| 2/27/14 | $ 1,905,354.25 | $ - | | | | | | 0.07% | 2.07% | $ 108.06 | $ 2,653,477.30 |
| 2/28/14 | $ 1,905,354.25 | $ - | | $ (594.50) | $ (5,852.00) | | | 0.08% | 2.08% | $ 108.58 | $ 2,660,032.38 |
| 3/1/14 | $ 1,911,800.75 | $ - | | | | | | 0.08% | 2.08% | $ 108.95 | $ 2,660,141.32 |
| 3/2/14 | $ 1,911,800.75 | $ - | | | | | | 0.08% | 2.08% | $ 108.95 | $ 2,660,250.27 |
| 3/3/14 | $ 1,911,800.75 | $ - | | | | | | 0.08% | 2.08% | $ 108.95 | $ 2,660,359.22 |
| 3/4/14 | $ 1,911,800.75 | $ - | | | | | | 0.08% | 2.08% | $ 108.95 | $ 2,660,468.16 |
| 3/5/14 | $ 1,911,800.75 | $ - | | | | | | 0.09% | 2.09% | $ 109.47 | $ 2,660,577.63 |

29

SCII_045260

Additional Interest Calculation for $6.7 Million Balance

| Date | Initial Balance | Payments | Source of Payment | Kelley Drye/Sheppard Mullin Legal [1] | Cole Schotz Legal [1] | Zeisler Legal [1] | Neligan Foley Legal [1] | 6 Month T-Bill Yield | 6 Month T-Bill Yield + 2% | Per Diem Interest | Outstanding Balance (w/o RVI) [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/14 | $ 1,911,800.75 | $ - | | | | | | 0.08% | 2.08% | $ 108.95 | $ 2,660,686.58 |
| 3/7/14 | $ 1,911,800.75 | $ - | | | | | | 0.09% | 2.09% | $ 109.47 | $ 2,660,796.05 |
| 3/8/14 | $ 1,911,800.75 | $ - | | | | | | 0.09% | 2.09% | $ 109.47 | $ 2,660,905.52 |
| 3/9/14 | $ 1,911,800.75 | $ - | | | | | | 0.09% | 2.09% | $ 109.47 | $ 2,661,014.99 |
| 3/10/14 | $ 1,911,800.75 | $ - | | | | | | 0.08% | 2.08% | $ 108.95 | $ 2,661,123.94 |
| 3/11/14 | $ 1,911,800.75 | $ - | | | | | | 0.08% | 2.08% | $ 108.95 | $ 2,661,232.88 |
| 3/12/14 | $ 1,911,800.75 | $ - | | | | | | 0.08% | 2.08% | $ 108.95 | $ 2,661,341.83 |
| 3/13/14 | $ 1,911,800.75 | $ - | | | | | | 0.08% | 2.08% | $ 108.95 | $ 2,661,450.78 |
| 3/14/14 | $ 1,911,800.75 | $ - | | | | | | 0.08% | 2.08% | $ 108.95 | $ 2,661,559.72 |
| 3/15/14 | $ 1,911,800.75 | $ - | | | | | | 0.08% | 2.08% | $ 108.95 | $ 2,661,668.67 |
| 3/16/14 | $ 1,911,800.75 | $ - | | | | | | 0.08% | 2.08% | $ 108.95 | $ 2,661,777.61 |
| 3/17/14 | $ 1,911,800.75 | $ - | | | | | | 0.08% | 2.08% | $ 108.95 | $ 2,661,886.56 |
| 3/18/14 | $ 1,911,800.75 | $ - | | | | | | 0.07% | 2.07% | $ 108.42 | $ 2,661,994.98 |
| 3/19/14 | $ 1,911,800.75 | $ - | | | | | | 0.09% | 2.09% | $ 109.47 | $ 2,662,104.45 |
| 3/20/14 | $ 1,911,800.75 | $ - | | | | | | 0.09% | 2.09% | $ 109.47 | $ 2,662,213.92 |
| 3/21/14 | $ 1,911,800.75 | $ - | | | | | | 0.08% | 2.08% | $ 108.95 | $ 2,662,322.87 |
| 3/22/14 | $ 1,911,800.75 | $ - | | | | | | 0.08% | 2.08% | $ 108.95 | $ 2,662,431.82 |
| 3/23/14 | $ 1,911,800.75 | $ - | | | | | | 0.08% | 2.08% | $ 108.95 | $ 2,662,540.76 |
| 3/24/14 | $ 1,911,800.75 | $ - | | | | | | 0.08% | 2.08% | $ 108.95 | $ 2,662,649.71 |
| 3/25/14 | $ 1,911,800.75 | $ - | | | | | | 0.08% | 2.08% | $ 108.95 | $ 2,662,758.66 |
| 3/26/14 | $ 1,911,800.75 | $ - | | | | | | 0.07% | 2.07% | $ 108.42 | $ 2,662,867.08 |
| 3/27/14 | $ 1,911,800.75 | $ - | | | | | | 0.06% | 2.06% | $ 107.90 | $ 2,662,974.98 |
| 3/28/14 | $ 1,911,800.75 | $ - | | | | | | 0.06% | 2.06% | $ 107.90 | $ 2,663,082.88 |
| 3/29/14 | $ 1,911,800.75 | $ - | | | | | | 0.06% | 2.06% | $ 107.90 | $ 2,663,192.78 |
| 3/30/14 | $ 1,911,800.75 | $ - | | | | | | 0.06% | 2.06% | $ 107.90 | $ 2,663,295.68 |
| 3/31/14 | $ 1,911,800.75 | $ - | | | | | | 0.07% | 2.07% | $ 108.42 | $ 2,663,407.10 |
| | | | | $ (588,101.07) | $ (897,033.76) | $ (96,053.48) | $ (1,235.00) | | | | |

Notes:
Note 1 The costs of the litigations against Peck and his entities are not included in the legal fees.
Note 2 The calculation of the Outstanding Balance (w/o RVI) does not include ACG Litigation costs or the Trustee's fees and expenses.

Confidential

SCII_045261