# EXHIBIT A

UNITED STATES DISTRICT COURT
DISTRICT OF CONNECTICUT

| | |
|---|---|
| SAGECREST II, LLC<br><br>Plaintiff,<br><br>- against -<br><br>ACG CREDIT COMPANY II, LLC,<br>ACG FINANCE COMPANY, LLC,<br>FINE ART FINANCE, LLC, ART CAPITAL<br>GROUP, LLC, ART CAPITAL GROUP,<br>INC., ACG CREDIT<br>COMPANY, LLC, and IAN S. PECK,<br><br>Defendants. | 3:13-cv-973-SRU |
| SAGECREST II, LLC<br><br>Plaintiff,<br><br>- against -<br><br>IAN S. PECK, ACG CREDIT COMPANY II<br>LLC, ACG FINANCE COMPANY, LLC,<br>FINE ART FINANCE LLC, ART CAPITAL<br>GROUP, LLC, ART CAPITAL GROUP INC.,<br>and ACG CREDIT COMPANY, LLC,<br><br>Defendants. | 3:13-cv-974-SRU<br><br><br>June 11, 2014 |

## PLAINTIFF'S TRIAL EXHIBIT LIST

Plaintiff John D. Huber, as Trustee of the SageCrest Liquidating Trust

("Plaintiff"), submits the attached lists of exhibits he intends to offer at trial and may offer at

trial.  References to "email" in the attached lists includes email strings.  The first list of exhibits

contains the exhibits Plaintiff intends to offer at trial.  The second list contains exhibits that

Plaintiff may offer at trial.

Plaintiff reserves its right to (a) mark and/or introduce such additional exhibits as further evidence and testimony presented at trial as may be required, (b) mark and/or introduce any exhibits listed on Defendants' exhibit list on either Plaintiff's case-in-chief or rebuttal, (c) create and introduce summary and/or demonstrative exhibits, (d) mark and/or introduce any pleadings or motion papers in these actions or the prior proceedings in other courts, the bankruptcy proceedings of SageCrest II, LLC, the bankruptcy proceedings of Barquet Group, Inc. and Ramis Barquet, or any adversary proceedings brought by Plaintiff relating to the Assigned Loans; (e) mark and/or introduce any pleadings, motion papers, or documents filed in any action involving Defendants; (f) mark and/or introduce any newly discovered evidence or supplemented document productions, and (g) mark and/or introduce exhibits from either list of exhibits.

Dated: June 11, 2014

PLAINTIFF JOHN D. HUBER, as Trustee of the SageCrest Liquidating Trust

SHEPPARD, MULLIN, RICHTER & HAMPTON LLP

By: ___*/s/ Mark E. McGrath*___
    Robert S. Friedman (admitted *pro hac vice*)
    Mark E. McGrath (ct28814)
30 Rockefeller Plaza
New York, New York 10112
Telephone:  (212) 653-8700

- and -

ZEISLER & ZEISLER, P.C.
James Berman (ct06027)
10 Middle Street, 15th Floor
Bridgeport, CT 06604
Telephone: (203) 368-4234

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| Exhibit | Dep. Ex. | Identifier | Description | Objection, if any |
|---|---|---|---|---|
| | | | | **Standing Objections:** Defendants assert standing objections to all exhibits to the extent that they fall within the scope of Defendants' Motions in Limine dated June 11, 2014. |
| 1 | (Peck Dep. Ex. 1) (30(b)(6) Ex. 8) | SCII_009502-SCII_010374 | Settlement Stipulation and Mutual Release dated May 19, 2008 (Peck Dep. Ex. 1) (30(b)(6) Ex. 8) | |
| 2 | (Peck Dep. Ex. 2) | ACGII 004509-ACGII 004515 | Agreement of Sale between ACG Galleries, LLC and Fifth Avenue Art Limited Co., dated April 20, 2009 (Peck Dep. Ex. 2) | |
| 3 | (Peck Dep. Ex. 3) | ACGII 007267-ACGII 007550 | Bank Statements from JP Morgan for Art Capital Group, Inc., from February 28, 2009 through September 30, 2010 (Peck Dep. Ex. 3) | |
| 4 | (Peck Dep. Ex. 4) | SCII_002961-SCII_002970 | Due Diligence documents provided by Defendants (Peck Dep. Ex. 4) | |
| 5 | (Peck Dep. Ex. 5) | ACGII 004507 | Invoice from Ian Peck Fine Painting Ltd. to Ramis Barquet, dated December 17, 2008 (Peck Dep. Ex. 5) | |
| 6 | (Peck Dep. Ex. 6) | ACGII 006405-ACGII 006406 | Email from I. Peck to R. Barquet dated November 10, 2008 (Peck Dep. Ex. 6) | |
| 7 | (Peck Dep. Ex. 7) | Website print out from http:/www.sothebys.com/app/live/LotDetail.jsp?lot_id+159498304 | Print out from Sotheby's web site advertising Rembrandt Bugatti Deux Grands Leopards (Peck Dep. Ex. 7) | Hearsay FRE 801; Authentication FRE 901 |
| 8 | (Peck Dep. Ex. 8) | ACGII 000816-ACGII 000818 | Paydown letter from ACG Credit Company, LLC to Galleria Ramis Barquet, dated November 21, 2008 (Peck Dep. Ex. 8) | |
| 9 | (Peck Dep. Ex. 9) | ACGII 005365-ACGII 005366 | Email from F. Islam to I. Peck dated April 15, 2010 (Peck Dep. Ex. 9) | |
| 10 | (Peck Dep. Ex. 10) (30(b)(6) Ex. 12) (Islam Ex. 18) | ACGII 005417-ACGII 005418 | Email from A. Crawford to I. Peck dated May 4, 2010 with attachment (Peck Dep. Ex. 10) (30(b)(6) Ex. 12) (Islam Ex. 18) | Hearsay FRE 801 |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

### EXHIBITS PLAINTIFF EXPECTS TO OFFER

| No. | Exhibit Ref. | Bates | Description | Objections |
|---|---|---|---|---|
| 11 | (Peck Dep. Ex. 11) | ACGII 006638-ACGII 006665 | Email from I. Peck to P. Mitchell dated May 4, 2009 with attachment (Peck Dep. Ex. 11) | |
| 12 | (Peck Dep. Ex. 12) (30(b)(6) Ex. 13) | ACGII 007915-ACGII 007915 | Email from F. Islam to I. Peck dated February 24, 2009 (Peck Dep. Ex. 12) (30(b)(6) Ex. 13) | Hearsay FRE 801 |
| 13 | (Peck Dep. Ex. 13) (30(b)(6) Ex. 13) (Crawford Ex. 11) | ACGII 008256-ACGII 008257 | Email from F. Islam to A. Crawford, and I.Peck, dated May 19, 2009 with attachment (Peck Dep. Ex. 13) (30(b)(6) Ex. 13) (Crawford Ex. 11) | Hearsay FRE 801 as to email from Crawford to Peck |
| 14 | (Peck Dep. Ex. 14) | ACGII 002498-ACGII 002499 | Schedule of Partial Paydown for Alastair Crawford, dated May 5, 2008 (Peck Dep. Ex. 14) | |
| 15 | (Peck Dep. Ex. 15) (Islam Ex. 10) | ACGII 002478-ACGII 002481 | Schedule of Partial Paydown for Alastair Crawford, dated December 1, 2008 (Peck Dep. Ex. 15) (Islam Ex. 10) | |
| 16 | (Peck Dep. Ex. 16) (30(b)(6) Ex. 44) | SCII_006402-SCII_006404 | Documents detailing a $300,000 payment from Galeria Ramis Barquet to Art Capital Group, Inc., on or around April 9, 2008 (Peck Dep. Ex. 16) (30(b)(6) Ex. 44) | |
| 17 | (Peck Dep. Ex. 17) (30(b)(6) Ex. 41) | ACGII 005900-ACGII 005900 | Email from I. Peck to R. Barquet dated April 16, 2008 (Peck Dep. Ex. 17) (30(b)(6) Ex. 41) | |
| 18 | (Peck Dep. Ex. 18) | SCII_005468-SCII_005470 | Fax from A.Weiss to R.Friedman, dated February 6, 2009, with attachments (Peck Dep. Ex. 18) | Hearsay FRE 801 as to fax cover sheet |
| 19 | (Peck Dep. Ex. 19) (Islam Ex. 9) | ACGII 005988-ACGII 005988 | Email from I. Peck to F. Islam dated June 23, 2008 (Peck Dep. Ex. 19) (Islam Ex. 9) | |
| 20 | (Peck Dep. Ex. 20) | ACGII 000814-ACGII 000815 | Loan Paydown for Ramis Barquet, dated November 24, 2008 (Peck Dep. Ex. 20) | |
| 21 | (Peck Dep. Ex. 21) | ACGII 000814-ACGII 000815 (Dkt. 76); Supreme Court of the State of New York, County of New York, Index No. 08-603122. | Affidavit of John P. Amato in Opposition to Defendants' Motion to Amend their Verified Answer and Counterclaims, dated September 17, 2010, with exhibits (Peck Dep. Ex. 21) | Hearsay FRE 801 |
| 22 | (30(b)(6) Ex. 1) (Islam Ex. 1) | ACGII 005413-ACGII 005415 | Email from F. Islam to I. Peck dated May 3, 2010 with attachment (30(b)(6) Ex. 1) (Islam Ex. 1) | |
| 23 | (30(b)(6) Ex. 2) | ACGII 009215-ACGII 009217 | Email from L. Roach to F. Islam, I. Peck dated February 25, 2009 (30(b)(6) Ex. 2) | Hearsay FRE 801 as to emails from Shona McIntosh to Peck |
| 24 | (30(b)(6) Ex. 3) | ACGII 003683-ACGII 003683 | Authorization to collect works, dated March 26, 2009, sign by Ian S. Peck (30(b)(6) Ex. 3). | |
| 25 | (30(b)(6) Ex. 4) | SCII_008247-SCII_008248 | Due Diligence documents provided by Defendants (30(b)(6) Ex. 4). | |
| 26 | | | | |

SageCrest II, LLC v. ACG Credit Company II, LLC, et al. ; 3:13-cv-973 (SRU)
SageCrest II, LLC v. Ian S. Peck, et al. ; 3:13-cv-974 (SRU)

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| # | Exhibit | Bates | Description | Objection |
|---|---|---|---|---|
| 27 | (30(b)(6) Ex. 6) (Islam Ex. 14) | ACGII 007709-ACGII 007709 | Email from F. Islam to I. Peck dated May 14, 2008 (30(b)(6) Ex. 6) (Islam Ex. 14) | Hearsay FRE 801 as to email from Fang to Islam |
| 28 | (30(b)(6) Ex. 7) | ACGII 008768-ACGII 008770 | Email from cf2002@artcapitalgroup.com to F. Islam dated May 21, 2008 with attachment (30(b)(6) Ex. 7) | |
| 29 | (30(b)(6) Ex. 9) | ACGII 008771-ACGII 008772 | Email from I. Peck to F. Islam dated December 2, 2008 (30(b)(6) Ex. 9) | Hearsay FRE 801 as to email from Crawford to Islam |
| 30 | (30(b)(6) Ex. 10) (Crawford Ex. 9) | ACGII 007835-ACGII 007837 | Email from F.Islam to I.Peck, dated December 2, 2008 (30(b)(6) Ex. 10) (Crawford Ex. 9) | Hearsay FRE 801 as to emails from Crawford to Islam |
| 31 | (30(b)(6) Ex. 14) | ACGII 009334-ACGII 009334 | Email from A. Crawford to I. Peck dated April 9, 2009 (30(b)(6) Ex. 14) | Hearsay FRE 801 |
| 32 | (30(b)(6) Ex. 15) | ACGII 006626-ACGII 006628 | Email from I. Peck to S. Balaschak, K. Costa, J. Epstein dated April 9, 2009 with attachment (30(b)(6) Ex. 15) | Hearsay FRE 801 and Authentication FRE 901 as to fax from SageCrest II LLC to Crawford |
| 33 | (30(b)(6) Ex. 16) (Crawford Ex. 12) | ACGII 008651-ACGII 008652 | Email from F. Islam to I. Peck dated April 15, 2010 (30(b)(6) Ex. 16) (Crawford Ex. 12) | Hearsay FRE 801 as to email from Islam to Peck and email from Crawford to Peck |
| 34 | (30(b)(6) Ex. 17) | SCII_015796-SCII_015798 | Fax attaching Default Letter from SageCrest II, LLC to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance, LLC, I. Peck dated May 19, 2010 (30(b)(6) Ex. 17) | Hearsay FRE 801 and Authentication FRE 901 |
| 35 | (30(b)(6) Ex. 18) | ACGII 005976-ACGII 005981 | Email from I. Peck to F. Villacis dated June 18, 2008 with attachment (30(b)(6) Ex. 18) | |
| 36 | (30(b)(6) Ex. 19) | ACGII 005991-ACGII 005992 | Email from I. Peck to R. Loibl dated July 7, 2008 (30(b)(6) Ex. 19) | Hearsay FRE 801 as to email from F. Villacis to Peck |
| 37 | (30(b)(6) Ex. 20) | ACGII 006023-ACGII 006024 | Email from I. Peck to F. Islam, R. Loibl dated July 31, 2008 (30(b)(6) Ex. 20) | |
| 38 | (30(b)(6) Ex. 21) | ACGII 006471-ACGII 006481 | Fax attaching letter regarding Settlement Stipulation from M. Arnott to I. Peck dated June 19, 2008 (30(b)(6) Ex. 21) | |
| 39 | (30(b)(6) Ex. 22) | SCII_014856-SCII_014867 | Fax from M.Arnott to A.Milton, dated July 21, 2008, with attachments (30(b)(6) Ex. 22). | |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| # | | Bates | Description | Objections |
|---|---|---|---|---|
| 40 | (30(b)(6) Ex. 23) | ACGII 005990-ACGII 005990 | Fax from S. Yeung to I. Peck, Z. Newman questioning monthly report faxed on June 19, 2008, dated June 25, 2008 (30(b)(6) Ex. 23) | |
| 41 | (30(b)(6) Ex. 24) | SCII_014869-SCII_014873 | Fax from M.Arnott to A.Milton, dated July 21, 2008, with attachments (30(b)(6) Ex. 24). | Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| 42 | (30(b)(6) Ex. 25) | SCII_001546-SCII_001627 | Email from M.Arnott to R.Friedman, and M.McGrath, dated May 10, 2008, with attachments (30(b)(6) Ex. 25). | |
| 43 | (30(b)(6) Ex. 26) | SCII_009488-SCII_009491 | General Loan Document Assignment from Fine Art Finance, LLC and ACG Finance, LLC to SageCrest II, LLC (30(b)(6) Ex. 26) | |
| 44 | (30(b)(6) Ex. 27) | ACGII 006425-ACGII 006425 | Email from I. Peck to S. Balaschak, J. Epstein, S.Fox dated November 19, 2008 with attachment (30(b)(6) Ex. 27) | |
| 45 | (30(b)(6) Ex. 28) | ACGII 006426-ACGII 006428 | Fax attaching Notice of Default from S. Yeung to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance, LLC, I. Peck dated November 19, 2008 (30(b)(6) Ex. 28) | Hearsay FRE 801 and Authentication FRE 901 |
| 46 | (30(b)(6) Ex. 29) | SCII_017580-SCII_017581 | Letter regarding Assigned Loans from P. Milton to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, I. Peck, dated December 16, 2008 (30(b)(6) Ex. 29) | Hearsay FRE 801 and Authentication FRE 901 |
| 47 | (30(b)(6) Ex. 30) | ACGII 005797-ACGII 005797 | Email from I. Peck to R. Barquet dated February 11, 2008 (30(b)(6) Ex. 30) | |
| 48 | (30(b)(6) Ex. 31) | ACGII 005907-ACGII 005907 | Email from I. Peck to R. Barquet dated April 25, 2008 (30(b)(6) Ex. 31) | |
| 49 | (30(b)(6) Ex. 32) | SCII_009451-SCII_009456 | Allonges dated May 19, 2008 (30(b)(6) Ex. 32) | |
| 50 | (30(b)(6) Ex. 33) | ACGII 005983-ACGII 005983 | Email from I. Peck to R. Barquet dated June 18, 2008 (30(b)(6) Ex. 33) | |
| 51 | (30(b)(6) Ex. 34) | ACGII 005753-ACGII 005757 | Email from I. Peck to R. Barquet dated February 6, 2008 with attachment (30(b)(6) Ex. 34) | |

**SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)**
**SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)**

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| # | Label | Bates | Description | Objection |
|---|---|---|---|---|
| 52 | (30(b)(6) Ex. 35) | ACGII 006153-ACGII 006154 | Email from I. Peck to R. Barquet dated September 11, 2008 (30(b)(6) Ex. 35) | Hearsay FRE 801 as to emails from Barquet to Peck |
| 53 | (30(b)(6) Ex. 36) | ACGII 006165-ACGII 006166 | Email from I. Peck to R. Barquet dated September 24, 2008 with attachment (30(b)(6) Ex. 36) | |
| 54 | (30(b)(6) Ex. 37) | ACGII 005295-ACGII 005295 | Email from B. Ryan to I. Peck dated February 16, 2010 (30(b)(6) Ex. 37) | |
| 55 | (30(b)(6) Ex. 38) | ACGII 005386-ACGII 005386 | Email from C. Kelly to I. Peck dated April 23, 2010 (30(b)(6) Ex. 38) | Hearsay FRE 801 as to emails from Kelly to Peck containing statements of Fabiana |
| 56 | (30(b)(6) Ex. 39) | ACGII 005836-ACGII 005836 | Email from I. Peck to R. Barquet dated February 21, 2008 (30(b)(6) Ex. 39) | |
| 57 | (30(b)(6) Ex. 40) | ACGII 006415-ACGII 006416 | Email from I. Peck to R. Barquet dated November 14, 2008 with attachment (30(b)(6) Ex. 40) | |
| 58 | (30(b)(6) Ex. 42) (Islam Ex. 4) | ACGII 007650-ACGII 007651 | Email from F. Islam to N. Morales dated April 21, 2008 with attachment (30(b)(6) Ex. 42) (Islam Ex. 4) | |
| 59 | (30(b)(6) Ex. 43) (Islam Ex. 5) | ACGII 007655-ACGII 007656 | Email from F. Islam to F. Islam, L. Roach, J. Cagwin dated April 21, 2008 (30(b)(6) Ex. 43) (Islam Ex. 5) | |
| 60 | (30(b)(6) Ex. 45) | ACGII 000819-ACGII 000821 | Loan Paydown for Ramis Barquet, dated April 25, 2008 (30(b)(6) Ex. 45). | |
| 61 | (30(b)(6) Ex. 46) | SCII_018397-SCII_018416 | Fax attaching monthly report from S. Yeung to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, I. Peck, and J. Epstein dated October 19, 2010 (30(b)(6) Ex. 46) | Hearsay FRE 801 and Authentication FRE 901 |
| 62 | (30(b)(6)/Peck Ex. 1) | Discovery Document | Notice of Rule 30(b)(6) Deposition of Peck-controlled Entities (30(b)(6)/Peck Ex. 1) | |
| 63 | (30(b)(6)/Peck Ex. 2) | Discovery Document | Notice of Continued Depositon of Ian S. Peck (30(b)(6)/Peck Ex. 2) | |
| 64 | (30(b)(6)/Peck Ex. 3) | Pleading | Order on Plaintiff SageCrest II, LLC's Motion to Compel Production of Documents, entered on September 17, 2010 as Bankr. Dkt. No. 91 (30(b)(6)/Peck Ex. 3) | |
| 65 | (30(b)(6)/Peck Ex. 4) | Pleading | Plaintiff SageCrest II, LLC's Motion to Compel the Production of Documents and, in the event that Defendants Do Not Produce Documents, to Preclude Defendants from Introducing Evidence, dated September 9, 2010 and entered as Bankr. Dkt. No. 86 (30(b)(6)/Peck Ex. 4) | Hearsay FRE 801 |

5

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.*; 3:13-cv-973 (SRU)
*SageCrest II, LLC v. Ian S. Peck, et al.*; 3:13-cv-974 (SRU)

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| # | | | | |
|---|---|---|---|---|
| 66 | (30(b)(6)/Peck Ex. 5) | Discovery Document | Defendants' Objections and Responses to Plaintiff's Third Document Request, dated January 29, 2013 (30(b)(6)/Peck Ex. 5). | |
| 67 | (30(b)(6)/Peck Ex. 6) | Pleading | Declaration of Ian S. Peck in Opposition of Motion to Compel of Plaintiff John D. Huber's Motion to Compel the Production of Documents and For an Adverse Inference Instruction, dated March 25, 2013 and entered as Bankr. Dkt. No. 315-9 (30(b)(6)/Peck Ex. 6) | |
| 68 | (30(b)(6)/Peck Ex. 7) | Discovery Document | Email from V. Marino to M. McGrath dated January 29, 2013 with attachments (30(b)(6)/Peck Ex. 7) | |
| 69 | (30(b)(6)/Peck Ex. 8) | Discovery Document | Email from P. Pires to M. McGrath dated February 22, 2013 with attachments (30(b)(6)/Peck Ex. 8) | |
| 70 | (30(b)(6)/Peck Ex. 9) | Discovery Document | Email from P. Pires to M. McGrath dated March 14, 2013 with attachments (30(b)(6)/Peck Ex. 9) | |
| 71 | (30(b)(6)/Peck Ex. 10) | Discovery Document | Plaintiff's Third Set of Document Requests in this proceeding, dated Nov. 30, 2012 (30(b)(6)/Peck Ex. 10). | |
| 72 | (30(b)(6)/Peck Ex. 11) | ACGII_0103130 | Schiff Hardin LLP Invoice dated June 20, 2012 (30(b)(6)/Peck Ex. 11) | |
| 73 | (30(b)(6)/Peck Ex. 12) | ACGII_0103131-ACGII_0103133 | Jasne & Florio, L.L.P. Invoice (30(b)(6)/Peck Ex. 12) | |
| 74 | (30(b)(6)/Peck Ex. 13) | ACGII_0103134 | Open Invoice Summary (30(b)(6)/Peck Ex. 13) | |
| 75 | (30(b)(6)/Peck Ex. 14) | Letter with Releases | Letter from H. Jasne to M. Cuomo dated April 10, 2014 and releases (30(b)(6)/Peck Ex. 14) | |
| 76 | (30(b)(6)/Peck Ex. 15) | ACGII_0103142-ACGII_0103201 | Art Capital Group Loan Summary (30(b)(6)/Peck Ex. 15) | |
| 77 | (Islam Ex. 2) | ACGII 005650-ACGII 005650 | Email from F. Islam to I. Peck dated June 9, 2010 (Islam Ex. 2) | |
| 78 | (Islam Ex. 3) | ACGII 007585-ACGII 007586 | Email from F. Islam to L. Roach dated March 6, 2008 with attachment (Islam Ex. 3) | |
| 79 | (Islam Ex. 6) | ACGII 007659-ACGII 007661 | Email from F. Islam to N. Morales dated April 21, 2008 (Islam Ex. 6) | Hearsay FRE 801 as to email from Morales to Islam |
| 80 | | | | |
| 81 | (Islam Ex. 8) | ACGII 005598-ACGII 005598 | Email from F. Islam to I. Peck dated May 17, 2010 (Islam Ex. 8) | |

SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)

*SageCrest II, LLC v. Ian S. Peck, et al.*; 3:13-cv-974 (SRU)

### EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | | |
|---|---|---|---|---|
| 82 | (Islam Ex. 11) (Crawford Ex. 5) | ACGII 007720-ACGII 007720 | Email from F. Islam to B. Fang dated June 24, 2008 (Islam Ex. 11) (Crawford Ex. 5). | Hearsay FRE 801 as to email from Fang to Islam |
| 83 | (Islam Ex. 12) (Crawford Ex. 6) | ACGII 002489-ACGII 002491 | Schedule of Partial Paydown for Alastair Crawford, dated June 26, 2008 (Islam Ex. 12) (Crawford Ex. 6) | Hearsay as to letter from Crawford |
| 84 | (Islam Ex. 13) | ACGII 002493-ACGII 002494 | Extension of Maturity between Alastair Crawford, Alastair Crawford, LLC, and Fine Art Finance, LLC, dated May 15, 2008 (Islam Ex. 13). | |
| 85 | (Islam Ex. 15) | ACGII 006576-ACGII 006578 | Email from F. Islam to accounts@alastaircrawford.com dated December 1, 2008 (Islam Ex. 15) | |
| 86 | (Islam Ex. 16) (Crawford Ex. 8) | ACGII 007817-ACGII 007818 | Email from F. Islam to B. Fang dated December 1, 2008 (Islam Ex. 16) (Crawford Ex. 8) | |
| 87 | (Islam Ex. 17) | ACGII 007820-ACGII 007826 | Letter from S. Yeung to F. Islam, A. Crawford re: Notes dated November 26, 2008 (Islam Ex. 17) | Hearsay FRE 801 and Authentication FRE 901 |
| 88 | (Islam Ex. 19) | ACGII 004508-ACGII 004508 | Art Capital Group Corporate Structure Chart (Islam Ex. 19) | |
| 89 | (Islam Ex. 20) | SCII_005464-SCII_005465 | Release of Diego Rivera painting to Galeria Ramis Barquet, dated April 9, 2008 (Islam Ex. 20). | Hearsay FRE 801 and Authentication FRE 901 as to 005464 |
| 90 | (Islam Ex. 21) | ACGII 009210-ACGII 009212 | Email from T. Doran to F. Islam dated May 5, 2009 with attachment (Islam Ex. 21) | |
| 91 | (Islam Ex. 22) | ACGII 007856-ACGII 007856 | Email from F. Islam to I. Peck dated December 9, 2008 (Islam Ex. 22) | |
| 92 | (Islam Ex. 23) | ACGII 007926-ACGII 007926 | Email from F. Islam to I. Peck dated March 20, 2009 (Islam Ex. 23) | |
| 93 | (Islam Ex. 24) | ACGII 007927-ACGII 007935 | Email from F. Islam to I. Peck dated March 20, 2009 with attachment (Islam Ex. 24) | |
| 94 | (Islam Ex. 25) | ACGII 007669-ACGII 007673 | Email from F. Islam to I. Peck dated April 25, 2008 (Islam Ex. 25) | |
| 95 | (Islam Ex. 26) | ACGII 005455-ACGII 005468 | Email from F. Islam to I. Peck dated May 6, 2010 with attachments (Islam Ex. 26) | |
| 96 | (Islam Ex. 27) | ACGII 005629-ACGII 005629 | Email from F. Islam to I. Peck dated May 25, 2010 (Islam Ex. 27) | |
| 97 | (Islam Ex. 28) | ACGII 009565-ACGII 009566 | Email from F. Islam to R. Loibl dated February 23, 2009 (Islam Ex. 28) | |
| 98 | (Islam Ex. 29) | ACGII 007728-ACGII 007731 | Email from F. Islam to L. Daitch dated July 9, 2008 with attachment (Islam Ex. 29) | |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | | |
|---|---|---|---|---|
| 99 | (Islam Ex. 30) | ACGII 007878-ACGII 007884 | Email from F. Islam to I. Peck dated December 22, 2008 with attachment (Islam Ex. 30) | |
| 100 | (Crawford Ex. 3) | SCII_008876-SCII_008909 | Due diligence documents provided by Defendants (Crawford Ex. 3) | |
| 101 | (Crawford Ex. 4) | ACGII 007711-ACGII 007714 | Email from F. Islam to B. Fang dated May 15, 2008 (Crawford Ex. 4) | Hearsay FRE 801 as to emails form Fang to Islam |
| 102 | (Crawford Ex. 7) | ACGII 007819-ACGII 007819 | Email from F. Islam to I. Peck dated December 1, 2008 with attachment (Crawford Ex. 7) | |
| 103 | (Crawford Ex. 13) | Document production of Alastair Crawford | Fax from J.Nugent to M.McGrath, dated November 10, 2010, enclosing Alastair Crawford's document production (Crawford Ex. 13) | Hearsay FRE 801 |
| 104 | (Crawford Ex. 14) | SCII_007935-SCII_007938 | Fax from S.Yeung to A.Crawford, dated May 22, 2009, attaching letter (Crawford Ex. 14) | Hearsay FRE 801 and Authentication FRE 901 |
| 105 | (Plaintiff's Ex. 105, C. Pennington's deposition) | SCII_045585-SCII_045585 | Email from C. Pennington to J. Huber, L. Choate, dated February 25, 2014, with attachments. | |
| 106 | (Plaintiff's Ex. 106, C. Pennington's deposition) | SCII_046053-SCII_046057 | Email from C. Pennington to J. Huber, L. Choate, dated September 11, 2013, discussing auctions. | |
| 107 | (Plaintiff's Ex. 107, C. Pennington's deposition) | Pleading | Third Amended Plan of Reorganization of Ramis Barquet Under Chapter 11 of the U.S. Bankruptcy Code, dated February 19, 2013. | |
| 108 | (Plaintiff's Ex. 108, C. Pennington's deposition) | Order | Order Confirming Third Amended Chapter 11 Plan of Reorganization of Ramis Barquet, dated March 6, 2013. | |
| 109 | (Plaintiff's Ex. 109, C. Pennington's deposition) | Pleading | Third Amended Plan of Reorganization of Barquet Group Under Chapter 11 of the U.S. Bankruptcy Code, dated February 23, 2013. | |
| 110 | (Plaintiff's Ex. 110, C. Pennington's deposition) | Order | Order Confirming Third Amended Chapter 11 Plan of Reorganization of Barquet Group, dated March 6, 2013. | |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 111 | SCII_000671-SCII_000702 | Email from M. Arnott to R. Friedman, and M. McGrath, dated April 9, 2008, with attachments. | Parol Evidence, see Int'l Klafter Co, Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| 112 | SCII_000722-SCII_000732 | Email from M.McGrath to Z.Newman and M.Arnott, dated April 11, 2008, with attachments. | Hearsay FRE 801; Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| 113 | SCII_000756-SCII_000761 | Email from Z.Newman to Z.Newman and N.Klausner, dated April 17, 2008, with attachments. | Parol Evidence, see Int'l Klafter Co, Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |

9

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 114 | SCII_000765-SCII_000765 | Email from Z.Newman to R.Friedman, and M.McGrath, dated April 19, 2008. | Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| 115 | SCII_000859-SCII_000860 | Email from M.McGrath to Z.Newman, and M.Arnott, dated April 25, 2008. | Hearsay FRE 801; Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| 116 | SCII_000917-SCII_000917 | Email from M.Arnott to M.McGrath, dated April 25, 2008. | Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | |
|---|---|---|
| 117 | SCII_000987-SCII_000988 | Email from M.McGrath to Z.Newman, and M.Arnott, dated April 28, 2008. | Hearsay FRE 801; Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| 118 | SCII_001002-SCII_001005 | Email from R.Friedman to Z.Newman, dated April 29, 2008. | Hearsay FRE 801; Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| 119 | SCII_001093-SCII_001093 | Email from M.Arnott to M.McGrath, dated April 30, 2008. | Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |

11

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

**EXHIBITS PLAINTIFF EXPECTS TO OFFER**

| | | | |
|---|---|---|---|
| 120 | SCII_001102-SCII_001185 | Email from M.McGrath to M.Arnott, and Z.Newman, dated May 1, 2008, with attachments. | Hearsay FRE 801; Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| 121 | SCII_001710-SCII_001724 | Email from Z.Newman to M.McGrath, and M.Arnott, dated May 12, 2008, with attachments. | Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| 122 | SCII_001839-SCII_001845 | Email from Z.Newman to R.Friedman, and M.McGrath, dated May 12, 2008, with attachments. | Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |

12

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 123 | SCII_003112-SCII_003113 | Email from Z.Newman to R.Friedman, dated May 13, 2008. | Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| 124 | SCII_003161-SCII_003224 | Email from M.Arnott to R.Friedman, and M.McGrath, dated May 13, 2008, with attachments. | Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| 125 | SCII_003432-SCII_003434 | Email from Z.Newman to M.McGrath, and M.Arnott, dated May 13, 2008. | Hearsay FRE 801; Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 126 | SCII_003587-SCII_003588 | Email from Z.Newman to R.Friedman, and M.McGrath, dated May 14, 2008, with attachment. | Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| 127 | SCII_003765-SCII_003765 | Email from M.Arnott to M.McGrath, dated May 15, 2008. | Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| 128 | SCII_004322-SCII_004363 | Email from Z.Newman to M.McGrath, dated May 17, 2008, with attachment. | Hearsay FRE 801; Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |

14

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 129 | SCII_004480-SCII_004556 | Email from M.McGrath to Z.Newman, and M.Arnott, dated May 18, 2008, with attachments. | Hearsay FRE 801; Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| | | | Hearsay FRE 801; Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| 130 | SCII_004566-SCII_004567 | Email from Z.Newman to M.McGrath, dated May 18, 2008. | |
| 131 | SCII_005027-SCII_005028 | Email from M.McGrath to S.Balaschak, dated October 24, 2008. | Hearsay FRE 801 |
| 132 | SCII_005029-SCII_005034 | Email from S.Balaschak to R.Friedman, dated October 29, 2008, with attachment. | |
| 133 | SCII_005035-SCII_005039 | Email from M.McGrath to S.Balaschak, dated November 3, 2008, with attachment. | Hearsay FRE 801 |
| 134 | SCII_005040-SCII_005057 | Email from S.Balaschak to M.McGrath, dated November 11, 2008, with attachments. | |
| 135 | SCII_005067-SCII_005070 | Email from M.McGrath to S.Balaschak, dated December 16, 2008. | Hearsay FRE 801 |
| 136 | SCII_005071-SCII_005075 | Email from S.Balaschak to M.McGrath, dated December 24, 2008, with attachment. | |

15

SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)
SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| # | Bates Range | Description | Objection |
|---|---|---|---|
| 137 | SCII_005076-SCII_005079 | Email from S.Yeung to S.Balaschak, dated January 7, 2009, with | Hearsay FRE 801 and Authentication FRE 901 |
| 138 | SCII_005132-SCII_005133 | Email from R.Barquet to A.Milton, dated December 11, 2008. | Hearsay FRE 801 |
| 139 | SCII_005142-SCII_005144 | Email from R.Barquet to A.Milton, dated January 22, 2009. | Hearsay FRE 801 |
| 140 | SCII_005147-SCII_005147 | Email from R.Barquet to A.Milton, dated January 29, 2009. | Hearsay FRE 801 |
| 141 | SCII_005149-SCII_005153 | Email from A.Milton to R.Barquet, dated February 25, 2009, with attachment. | Hearsay FRE 801 |
| 142 | SCII_005156-SCII_005157 | Email from R.Barquet to A.Milton, dated March 19, 2009. | Hearsay FRE 801 |
| 143 | SCII_005163-SCII_005163 | Email from R.Barquet to A.Milton, dated March 26, 2009. | Hearsay FRE 801 |
| 144 | SCII_005181-SCII_005184 | Email from R.Barquet to A.Milton, dated April 22, 2009. | Hearsay FRE 801 |
| 145 | SCII_005189-SCII_005189 | Email from R.Barquet to A.Milton, dated April 27, 2009. | Hearsay FRE 801 |
| 146 | SCII_005191-SCII_005200 | Email from A.Fernandez to A.Milton, dated May 1, 2009, with attachments. | Hearsay FRE 801 |
| 147 | SCII_005205-SCII_005206 | Email from R.Barquet to A.Milton, dated May 1, 2009. | Hearsay FRE 801 |
| 148 | SCII_005212-SCII_005214 | Email from A.Fernandez to A.Milton, dated June 4, 2009, with attachment. | Hearsay FRE 801 |
| 149 | SCII_005216-SCII_005216 | Email from A.Milton to R.Barquet, dated June 8, 2009. | Hearsay FRE 801 |
| 150 | SCII_005223-SCII_005224 | Email from R.Barquet to A.Milton, dated June 23, 2009. | Hearsay FRE 801 |
| 151 | SCII_005227-SCII_005228 | Email from R.Barquet to A.Milton, dated June 26, 2009. | Hearsay FRE 801 |
| 152 | SCII_005229-SCII_005230 | Email from R.Barquet to A.Milton, dated June 27, 2009. | Hearsay FRE 801 |
| 153 | SCII_005231-SCII_005232 | Email from R.Barquet to A.Milton, dated June 29, 2009. | Hearsay FRE 801 |
| 154 | SCII_005233-SCII_005234 | Email from R.Barquet to A.Milton, dated June 29, 2009. | Hearsay FRE 801 |
| 155 | SCII_005235-SCII_005237 | Email from A.Milton to R.Barquet, dated July 10, 2009, with attachment. | Hearsay FRE 801 |
| 156 | SCII_005238-SCII_005238 | Email from R.Barquet to A.Milton, dated July 28, 2009. | Hearsay FRE 801 |
| 157 | SCII_005241-SCII_005241 | Email from R.Barquet to A.Milton, dated September 14, 2009. | Hearsay FRE 801 |
| 158 | SCII_005244-SCII_005244 | Email from R.Barquet to A.Milton, dated October 20, 2009. | Hearsay FRE 801 |
| 159 | SCII_005266-SCII_005268 | Email from R.Barquet to A.Milton, dated January 4, 2010. | Hearsay FRE 801 |
| 160 | SCII_005270-SCII_005270 | Email from R.Barquet to A.Milton, dated January 6, 2010. | Hearsay FRE 801 |
| 161 | SCII_005271-SCII_005271 | Email from R.Barquet to A.Milton, dated January 13, 2010. | Hearsay FRE 801 |
| 162 | SCII_005273-SCII_005273 | Email from R.Barquet to A.Milton, dated January 19, 2010. | Hearsay FRE 801 |
| 163 | SCII_005275-SCII_005275 | Email from R.Barquet to A.Milton, dated February 3, 2010. | Hearsay FRE 801 |
| 164 | SCII_005276-SCII_005276 | Email from A.Milton to R.Barquet, dated February 18, 2010. | Hearsay FRE 801 |
| 165 | SCII_005278-SCII_005280 | Email from A.Fernandez to A.Milton, dated February 19, 2010, with attachment. | |
| 166 | SCII_005290-SCII_005292 | Email from A.Fernandez to S.Yeung, dated March 3, 2010. | Hearsay FRE 801 |

16

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 167 | SCII_005293-SCII_005296 | Email from A.Fernandez to S.Yeung, dated March 5, 2010, with attachment. | Hearsay FRE 801 |
| 168 | SCII_005297-SCII_005300 | Email from A.Fernandez to J.Egolf, dated March 8, 2010. | Hearsay FRE 801 |
| 169 | SCII_005303-SCII_005304 | Email from R.Barquet to A.Milton, dated March 11, 2010. | Hearsay FRE 801 |
| 170 | SCII_005309-SCII_005311 | Email from A.Fernandez to J.Katz, dated March 24, 2010. | Hearsay FRE 801 |
| 171 | SCII_005312-SCII_005313 | Email from A.Fernandez to A.Milton, dated June 7, 2010, with attachment. | Hearsay FRE 801 |
| 172 | SCII_005358-SCII_005364 | Fax from S.Yeung to I.Peck, and Z.Newman, dated November 2008. | Hearsay FRE 801 and Authentication FRE 901 |
| 173 | SCII_005365-SCII_005733 | Email from S.Yeung to A.Cirker, dated October 23, 2008, with attachment | |
| 174 | SCII_005410-SCII_005414 | Email from S.Yeung to S.Balaschak, dated December 16, 2008, with attachment. | |
| 175 | SCII_005428-SCII_005432 | Email from S.Yeung to emma@enriconavarra.com, dated January 15, 2009, with attachment. | Hearsay FRE 801 as to email; Hearsay FRE 801 and Authentication FRE 901 as to attachment |
| 176 | SCII_005453-SCII_005460 | Email from S.Yeung to emma@enriconavarra.com, dated February 2, 2009, with attachment. | Hearsay FRE 801 as to email; Hearsay FRE 801 and Authentication FRE 901 as to attachment |
| 177 | SCII_005520-SCII_005531 | Email from E.Labouret to A.Milton, with attachments | Hearsay FRE 801 |
| 178 | SCII_005551-SCII_005552 | Email from J.Cahill to R.Friedman, dated March 4, 2009. | Hearsay FRE 801 |
| 179 | SCII_005554-SCII_005554 | Email from A.Milton to S.Yeung, dated April 3, 2009. | Hearsay FRE 801 |
| 180 | SCII_005652-SCII_005656 | Email from S.Yeung to E.Tawil, dated April 6, 2009. | Hearsay FRE 801 |
| 181 | SCII_005745-SCII_005747 | Email from S.Yeung to R.Barquet, dated May 19, 2009, with attachment. | Hearsay FRE 801 as to email; Hearsay FRE 801 and Authentication FRE 901 as to attachment |
| 182 | SCII_005755-SCII_005757 | Email from A.Milton to S.Yeung, dated June 4, 2009, with attachment. | Hearsay FRE 801 as to email; Hearsay FRE 801 and Authentication FRE 901 as to attachment |
| 183 | SCII_005758-SCII_005759 | Email from A.Crawford to S.Yeung, dated June 5, 2009. | Hearsay FRE 801 |
| 184 | SCII_005760-SCII_005762 | Email from S.Yeung to A.Crawford, dated June 5, 2009. | Hearsay FRE 801 |

17

SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)
SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 185 | SCII_005765-SCII_005766 | Email from A.Milton to S.Yeung, dated June 10, 2009, with attachment. | Hearsay FRE 801 as to email; Hearsay FRE 801 and Authentication FRE 901 as to attachment |
| 186 | SCII_005771-SCII_005774 | Email from S.Yeung to E.Tawil, dated June 10, 2009, with attachment. | Hearsay FRE 801 |
| 187 | SCII_005775-SCII_005776 | Email from S.Yeung to R.Barquet, dated June 15, 2009, with attachment. | Hearsay FRE 801 as to email; Hearsay FRE 801 and Authentication FRE 901 as to attachment |
| 188 | SCII_005778-SCII_005779 | Email from A.Milton to S.Yeung, dated June 18, 2009. | Hearsay FRE 801 |
| 189 | SCII_005783-SCII_005785 | Email from S.Yeung to A.Milton, dated June 26, 2009, with attachment. | Hearsay FRE 801 |
| 190 | SCII_005792-SCII_005793 | Email from A.Milton to S.Yeung, dated July 8, 2009. | Hearsay FRE 801 |
| 191 | SCII_005801-SCII_005803 | Email from S.Yeung to R.Barquet, dated July 30, 2009. | Hearsay FRE 801 |
| 192 | SCII_005804-SCII_005804 | Email from S.Yeung to A.Milton, dated August 3, 2009. | Hearsay FRE 801 |
| 193 | SCII_005821-SCII_005822 | Email from S.Yeung to R.Barquet, dated October 5, 2009, with attachment. | Hearsay FRE 801 as to email; Hearsay FRE 801 and Authentication FRE 901 as to attachment |
| 194 | SCII_005871-SCII_005872 | Email from S.Yeung to A.Milton, dated November 3, 2009. | Hearsay FRE 801 |
| 195 | SCII_005896-SCII_005903 | Email from S.Yeung to R.Barquet, dated November 23, 2009, with attachment. | Hearsay FRE 801 as to email; Hearsay FRE 801 and Authentication FRE 901 as to attachment |
| 196 | SCII_005917-SCII_005923 | Email from S.Yeung to R.Barquet, dated November 23, 2009. | Hearsay FRE 801 |
| 197 | SCII_005924-SCII_005934 | Email from Z.Huang to E.Tawil, and S.Yeung, dated October 28, 2009. | Hearsay FRE 801 as to email; Authentication FRE 901 as to attachment |
| 198 | SCII_005957-SCII_005958 | Email from S.Yeung to R.Barquet, dated January 4, 2010. | Hearsay FRE 801 |
| 199 | SCII_005966-SCII_005973 | Email from S.Yeung to R.Barquet, and A.Fernandez, dated January 26, 2010, with attachment. | Hearsay FRE 801 as to email; Hearsay and authentication FRE 901 as to attachment |

18

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.*; 3:13-cv-973 (SRU)
*SageCrest II, LLC v. Ian S. Peck, et al.*; 3:13-cv-974 (SRU)

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 200 | SCII_005981-SCII_005987 | Email from S.Yeung to R.Barquet, and A.Fernandez, dated February 4, 2010, with attachment. | Hearsay FRE 801 as to email; Hearsay and authentication FRE 901 as to attachment |
| 201 | SCII_005988-SCII_005989 | Email from S.Yeung to A.Fernandez, dated February 4, 2010. | Hearsay FRE 801 |
| 202 | SCII_005992-SCII_005994 | Email from S.Yeung to A.Fernandez, dated February 4, 2010. | Hearsay FRE 801 |
| 203 | SCII_006008-SCII_006009 | Email from S.Yeung to A.Fernandez, dated March 5, 2010. | Hearsay FRE 801 |
| 204 | SCII_006010-SCII_006011 | Email from S.Yeung to A.Fernandez, and J.Egolf, dated March 8, 2010. | Hearsay FRE 801 |
| 205 | SCII_006016-SCII_006020 | Email from S.Yeung to A.Fernandez, dated March 8, 2010. | Hearsay FRE 801 |
| 206 | SCII_006027-SCII_006027 | Email from S.Yeung to A.Fernandez, dated March 9, 2010. | Hearsay FRE 801 |
| 207 | SCII_006034-SCII_006036 | Email from S.Yeung to A.Milton, dated March 10, 2010, with attachment. | Hearsay FRE 801 as to email; Hearsay and authentication FRE 901 as to attachment |
| 208 | SCII_006043-SCII_006044 | Email from S.Yeung to A.Milton, dated March 24, 2010. | Hearsay FRE 801 |
| 209 | SCII_006067-SCII_006078 | Email from S.Yeung to R.Barquet, dated May 12, 2010, with attachments. | Hearsay FRE 801 as to email; Authentication FRE 901 as to attachment |
| 210 | SCII_006096-SCII_006098 | Email from S.Yeung to M.Harrison, dated May 28, 2010. | Hearsay FRE 801 |
| 211 | SCII_006111-SCII_006118 | Email from S.Yeung to R.Harrison, dated July 1, 2010, with attachment. | Hearsay FRE 801 as to email; Authentication FRE 901 as to attachment |
| 212 | SCII_006121-SCII_006121 | Email from A.Tawil to J.Cahill, dated March 17, 2009. | Hearsay FRE 801 |
| 213 | SCII_006132-SCII_006133 | Email from E.Tawil to A.Milton, dated April 3, 2009. | Hearsay FRE 801 |
| 214 | SCII_006199-SCII_006201 | Email from E.Tawil to A.Agopian, and S.Yeung, dated April 6, 2009. | Hearsay FRE 801 |
| 215 | SCII_006212-SCII_006215 | Email from E.Tawil to S.Yeung, P.Hambrecht, and A.Agopian, dated April 6, 2009. | Hearsay FRE 801 |
| 216 | SCII_006260-SCII_006261 | Email from E.Tawil to A.Milton, dated July 6, 2009. | Hearsay FRE 801 |
| 217 | SCII_006341-SCII_006342 | Email from E.Tawil to A.Milton, dated November 13, 2009. | Hearsay FRE 801 |
| 218 | SCII_006348-SCII_006349 | Email from E.Tawil to A.Milton, dated December 18, 2009. | Hearsay FRE 801 |

19

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 219 | SCII_006393-SCII_006400 | Email from M.Macarena to A.Milton, dated December 9, 2008, with attachment. | Hearsay FRE 801 as to email; Hearsay and authentication FRE 901 as to attachment |
| 220 | SCII_007280-SCII_007281 | Email from S.Yeung to emma@enriconavarra.com, dated July 2, 2009, with attachment. | Hearsay FRE 801 as to email; Hearsay and authentication FRE 901 as to attachment |
| 221 | SCII_007327-SCII_007327 | Email from emma@enriconavarra.com to S.Yeung, dated January 6, 2010. | Hearsay FRE 801 |
| 222 | SCII_007333-SCII_007335 | Email from S.Yeung to emma@enriconavarra.com, dated February 22, 2010. | Hearsay FRE 801 |
| 223 | SCII_007340-SCII_007340 | Email from emma@enriconavarra.com to S.Yeung, dated March 4, 2010. | Hearsay FRE 801 |
| 224 | SCII_007749-SCII_007758 | Email from Z.Huang to E.Tawil, and S.Yeung, dated October 28, 2009, with attachment. | Hearsay FRE 801 as to email; Authentication FRE 901 as to attachment |
| 225 | SCII_007826-SCII_007829 | Email from S.Yeung to A.Crawford, dated May 4, 2010, with attachment. | Hearsay FRE 801 as to emails; Hearsay and authentication FRE 901 as to attachments |
| 226 | SCII_007886-SCII_007908 | Invoices from S.Yeung to R.Barquet. | Hearsay FRE 801 as to emails; Hearsay and authentication FRE 901 as to attachments |
| 227 | SCII_007971-SCII_007975 | Fax from S.Yeung to ACG Credit Company II, LLC, Fine Art Finance, LLC, and ACG Finance Company, LLC, dated January 7, 2009, attaching letter. | Hearsay FRE 801 and Authentication FRE 901 |
| 228 | SCII_014196-SCII_014220 | Email from Z. Newman to M. McGrath and R. Friedman dated April 17, 2008 with attachment | |
| 229 | SCII_014912-SCII_014919 | Email from S. Yeung to S. Balaschak dated January 20, 2009 with attachments | Hearsay FRE 801 as to email; Hearsay and authentication FRE 901 as to attachment |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al. ; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al. ; 3:13-cv-974 (SRU)*

### EXHIBITS PLAINTIFF EXPECTS TO OFFER

| # | Bates Range | Description | Objection |
|---|---|---|---|
| 230 | SCII_014939-SCII_014947 | Fax attaching SageCrest's monthly report from S. Yeung to ACG Credit Company II, LLC, Fine Art Finance, LLC, I. Peck, J. Epstein, dated February 24, 2009 | Hearsay FRE 801 and Authentication FRE 901 |
| 231 | SCII_014949-SCII_014961 | Fax attaching SageCrest's monthly report from S. Yeung to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, I. Peck, J. Epstein dated March 23, 2009 | Hearsay FRE 801 and Authentication FRE 901 |
| 232 | SCII_014962-SCII_014971 | Fax attaching SageCrest's monthly report to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, I. Peck, J. Epstein dated April 21, 2009 | Hearsay FRE 801 and Authentication FRE 901 |
| 233 | SCII_014984-SCII_014995 | Fax attaching SageCrest's monthly report to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, I. Peck, J. Epstein dated July 21, 2009. | Hearsay FRE 801 and Authentication FRE 901 |
| 234 | SCII_014996-SCII_015005 | Fax attaching SageCrest's monthly report to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, I. Peck, J. Epstein dated December 19, 2008. | Hearsay FRE 801 and Authentication FRE 901 |
| 235 | SCII_015499-SCII_015552 | SageCrest II v. ACG et al, Index No. 600196/09, Hearing Transcript, NY Supreme Court, February 13, 2009 | Hearsay FRE 801, except for rulings by court, stipulations of parties, testimony under oath |
| 236 | SCII_015553-SCII_015795 | SageCrest II v. ACG et al, Index No. 600196/09, Affidavit of I. Peck, NY Supreme Court, April 23, 2009 | |
| 237 | SCII_016841-SCII_016869 | SageCrest, Art Capital Cash Received Analysis through July 2010. | Hearsay FRE 801 and Authentication FRE 901 |
| 238 | SCII_016930-SCII_016931 | Letter regarding notice of default from A. Milton to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, I. Peck, dated November 19, 2008 | Hearsay FRE 801 and Authentication FRE 901 |
| 239 | SCII_016932-SCII_016934 | Letter regarding assigned loans from A. Milton to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, I. Peck, dated November 26, 2008 | Hearsay FRE 801 and Authentication FRE 901 |
| 240 | SCII_017383-SCII_017387 | Letter with enclosure from M. McGrath to Undersheriff J. Fucito dated May 22, 2008 | Hearsay FRE 801 and Authentication FRE 901 |
| 241 | SCII_017582-SCII_017608 | Hahn & Hessen LLP v. Peck, Index No. 08-603122, Verified Answer and Counterclaims, dated December 1, 2009 | |
| 242 | SCII_018417-SCII_018430 | Fax attaching monthly report from S. Yeung to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, I. Peck, and J. Epstein dated August 22, 2010 | Hearsay FRE 801 and Authentication FRE 901 |

SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)
SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 243 | SCII_018443-SCII_018459 | Fax attaching monthly report from S. Yeung to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, I. Peck, and J. Epstein dated September 20, 2010 | Hearsay FRE 801 and Authentication FRE 901 |
| 244 | SCII_018480-SCII_018487 | Fax attaching payment default letter from SageCrest II, LLC to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, and I. Peck, dated May 20, 2010 | Hearsay FRE 801 and Authentication FRE 901 |
| 245 | SCII_018668-SCII_018668 | Email from R. Barquet to R. Harrison dated August 26, 2010 | Hearsay FRE 801 |
| 246 | SCII_018717-SCII_018720 | Email from S. Yeung to M. Harrison, Jr. dated October 20, 2010 | Hearsay FRE 801 |
| 247 | SCII_018747-SCII_018856 | Sheppard Mullin Richter & Hampton LLP Invoice Summary for Professional Services from November 2009 through August 2010 | |
| 248 | SCII_018857-SCII_018977 | Kelley Drye & Warren LLP Invoices for Professional Services from September 2008 through August 2009 | |
| 249 | ACGII 000092-ACGII 000095 | Amendment No. 3 to Secured Loan Note, R. Barquet, ACG Credit Finance Company, LLC, and Fine Art Finance, LLC, dated October 31, 2007 | |
| 250 | ACGII 000108-ACGII 000108 | Letter from ACG Finance Company, LLC to Galleria Ramis Barquet re: Transfer of payments, dated October 2, 2007 | |
| 251 | ACGII 000113-ACGII 000114 | Letter from ACG Credit Company, LLC c/o Art Capital Group, LLC to Galleria Ramis Barquet re: Extension of Maturity, dated March 23, 2007 | |
| 252 | ACGII 000115-ACGII 000116 | Letter from ACG Credit Company, LLC c/o Art Capital Group, LLC to Galleria Ramis Barquet re: Extension of Maturity, dated January 27, 2007 | |
| 253 | ACGII 000121-ACGII 000122 | Letter from ACG Credit Company, LLC c/o Art Capital Group, LLC to Galleria Ramis Barquet re: Extension of Maturity, dated June 10, 2006 | |
| 254 | ACGII 000123-ACGII 000126 | Letter from ACG Credit Company, LLC c/o Art Capital Group, LLC to Galleria Ramis Barquet re: Extension of Maturity, dated January 31, 2006 | |
| 255 | ACGII 005397-ACGII 005399 | Email from A. Crawford to F. Islam, I. Peck dated April 27, 2010 | Hearsay FRE 801 as to emails from Crawford to Islam |
| 256 | ACGII 005401-ACGII 005401 | Email from F. Islam to I. Peck dated April 27, 2010 | Hearsay FRE 801 |

22

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | |
|---|---|---|
| 257 | ACGII 005406-ACGII 005406 | Email from F. Islam to I. Peck dated April 29, 2010 | |
| 258 | ACGII 005407-ACGII 005408 | Email from F. Islam to I. Peck dated April 29, 2010 with attachment | |
| 259 | ACGII 005439-ACGII 005439 | Email from F. Islam to I. Peck dated May 5, 2010 | |
| 260 | ACGII 005491-ACGII 005498 | Email from C. Kelly to I. Peck dated May 10, 2010 with attachment | Hearsay FRE 801 as to emails from Crawford to Islam |
| 261 | ACGII 005600-ACGII 005603 | Email from F. Islam to I. Peck dated May 18, 2010 with attachment | Hearsay FRE 801 and Authentication FRE 901 |
| 262 | ACGII 005607-ACGII 005609 | Fax attaching default letter from SageCrest II, LLC to J. Epstein dated May 20, 2010 | |
| 263 | ACGII 005729-ACGII 005730 | Letter from J. Epstein to P. Hambrecht dated August 19, 2010 | |
| 264 | ACGII 005761-ACGII 005767 | Email from I. Peck to R. Barquet dated February 6, 2008 with attachment | |
| 265 | ACGII 005804-ACGII 005804 | Email from I. Peck to R. Barquet dated February 14, 2008 | Hearsay FRE 801 as to email from Barquet to Peck |
| 266 | ACGII 005865-ACGII 005865 | Email from I. Peck to R. Barquet dated March 4, 2008 | |
| 267 | ACGII 005871-ACGII 005871 | Email from I. Peck to R. Barquet dated March 11, 2008 | Hearsay FRE 801 as to emails from Barquet to Peck |
| 268 | ACGII 005877-ACGII 005878 | Email from I. Peck to R. Barquet dated March 17, 2008 | |
| 269 | ACGII 005881-ACGII 005881 | Email from I. Peck to R. Barquet dated March 25, 2008 | |
| 270 | ACGII 005882-ACGII 005882 | Email from I. Peck to R. Barquet dated March 26, 2008 | |
| 271 | ACGII 005883-ACGII 005883 | Email from I. Peck to R. Barquet dated April 1, 2008 | |
| 272 | ACGII 005885-ACGII 005885 | Email from I. Peck to R. Barquet dated April 2, 2008 | Hearsay FRE 801 as to email from Barquet to Peck |

23

SageCrest II, LLC v. ACG Credit Company II, LLC, et al. ; 3:13-cv-973 (SRU)
SageCrest II, LLC v. Ian S. Peck, et al. ; 3:13-cv-974 (SRU)

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| No. | Bates | Description | Objection |
|---|---|---|---|
| 273 | ACGII 005906-ACGII 005906 | Email from I. Peck to R. Barquet dated April 20, 2008 | Hearsay FRE 801 as to email from Barquet to Peck |
| 274 | ACGII 005949-ACGII 005949 | Email from I. Peck to R. Barquet May 15, 2008 | |
| 275 | ACGII 005950-ACGII 005950 | Email from I. Peck to R. Barquet dated May 15, 2008 | |
| 276 | ACGII 005969-ACGII 005969 | Letter from I. Peck to Galleria Ramis Barquet re: Payment directions dated May 29, 2008 | |
| 277 | ACGII 005984-ACGII 005987 | Fax attaching monthly report from S. Yeung to I. Peck, Z. Newman dated June 19, 2008 | Hearsay FRE 801 and Authentication FRE 901 |
| 278 | ACGII 005989-ACGII 005989 | Email from I. Peck to R. Barquet dated June 23, 2008 | |
| 279 | ACGII 005997-ACGII 006000 | Email from I. Peck to R. Barquet dated July 8, 2008 | Hearsay FRE 801 as to emails from Barquet to Peck |
| 280 | ACGII 006001-ACGII 006002 | Email from I. Peck to R. Barquet dated July 9, 2008 | |
| 281 | ACGII 006007-ACGII 006008 | Email from I. Peck to R. Barquet dated July 11, 2008 | Hearsay FRE 801 as to emails from Barquet/Morales to Peck |
| 282 | ACGII 006014-ACGII 006016 | Email from I. Peck to R. Barquet dated July 17, 2008 | Hearsay FRE 801 as to emails from Barquet to Peck |
| 283 | ACGII 006019-ACGII 006019 | Email from I. Peck to R. Barquet dated July 24, 2008 | |
| 284 | ACGII 006075-ACGII 006076 | Email from Z. Newman to I. Peck dated June 11, 2008 | Attorney-client privilege; hearsay FRE 801 |
| 285 | ACGII 006077-ACGII 006103 | ACG Credit Company, LLC v. Melanie Gill et al, No. 04-E-0130, Rockingham Superior Court, New Hampshire, Notice of Decision dated June 10, 2008 | |
| 286 | ACGII 006144-ACGII 006145 | Email from I. Peck to R. Barquet dated August 22, 2008 | Hearsay FRE 801 as to emails from Barquet to Peck |

24

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 287 | ACGII 006147-ACGII 006147 | Email from I. Peck to R. Barquet dated September 3, 2008 | Hearsay FRE 801 and Authentication FRE 901 |
| 288 | ACGII 006158-ACGII 006162 | Fax attaching monthly report from S. Yeung to I. Peck, W. Dahill dated September 19, 2008 | |
| 289 | ACGII 006164-ACGII 006164 | Email from I. Peck to R. Barquet dated September 19, 2008 | Hearsay FRE 801 as to email from Barquet to Peck |
| 290 | ACGII 006167-ACGII 006167 | Email from I. Peck to R. Barquet dated September 24, 2008 | |
| 291 | ACGII 006176-ACGII 006179 | Email from I. Peck to R. Barquet dated October 5, 2008 | Hearsay FRE 801 as to emails from Barquet to Peck |
| 292 | ACGII 006186-ACGII 006186 | Email from I. Peck to R. Barquet dated October 9, 2008 | Hearsay FRE 801 as to email from Barquet to Peck |
| 293 | ACGII 006197-ACGII 006198 | Email from I. Peck to R. Barquet dated October 13, 2008 | Hearsay FRE 801 as to emails from Barquet to Peck |
| 294 | ACGII 006201-ACGII 006201 | Email from I. Peck to R. Barquet dated October 15, 2008 | |
| 295 | ACGII 006202-ACGII 006203 | Email from I. Peck to R. Barquet dated October 17, 2008 | Hearsay FRE 801 as to emails from Barquet to Peck |
| 296 | ACGII 006204-ACGII 006205 | Email from I. Peck to R. Barquet dated October 20, 2008 | Hearsay FRE 801 as to emails from Barquet to Peck |
| 297 | ACGII 006212-ACGII 006216 | Fax attaching monthly report from S. Yeung to I. Peck, W. Dahill dated October 21, 2008 | Hearsay FRE 801 and Authentication FRE 901 |
| 298 | ACGII 006226-ACGII 006229 | Email from I. Peck to R. Barquet dated October 21, 2008 | Hearsay FRE 801 as to emails from Barquet to Peck |
| 299 | ACGII 006234-ACGII 006237 | Email from I. Peck to R. Barquet dated October 22, 2008 | Hearsay FRE 801 as to emails from Barquet to Peck |
| 300 | ACGII 006277-ACGII 006282 | Email from I. Peck to B. Ryan dated October 23, 2008 - with attachment | |

25

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | |
|---|---|---|
| 301 | ACGII 006283-ACGII 006284 | Letter from A. Milton to Fine Art Finance, LLC, ACG Finance Company, LLC, I. Peck re: Inspection of Collateral dated October 22, 2008 |
| | | Hearsay FRE 801 and Authentication FRE 901 |
| 302 | ACGII 006285-ACGII 006285 | Email from I. Peck to B. Ryan dated October 23, 2008 | |
| 303 | ACGII 006347-ACGII 006348 | Email from I. Peck to R. Barquet dated October 23, 2008 | Hearsay FRE 801 as to emails from Barquet to Peck |
| 304 | ACGII 006350-ACGII 006350 | Email from I. Peck to R. Barquet dated October 29, 2008 | |
| 305 | ACGII 006351-ACGII 006351 | Email from I. Peck to R. Barquet dated October 30, 2008 | |
| 306 | ACGII 006353-ACGII 006353 | Email from I. Peck to R. Barquet dated October 30, 2008 | |
| 307 | ACGII 006358-ACGII 006358 | Email from I. Peck to R. Barquet dated October 31, 2008 | Hearsay FRE 801 as to emails from Barquet to Peck |
| 308 | ACGII 006361-ACGII 006361 | Email from I. Peck to R. Barquet dated November 3, 2008 | Hearsay FRE 801 as to emails from Barquet to Peck |
| 309 | ACGII 006407-ACGII 006409 | Email from I. Peck to R. Barquet dated November 11, 2008 | Hearsay FRE 801 as to email from Barquet to Peck |
| 310 | ACGII 006413-ACGII 006414 | Email from I. Peck to R. Barquet dated November 13, 2008 | Hearsay FRE 801 as to emails from Barquet to Peck |
| 311 | ACGII 006419-ACGII 006423 | Fax attaching monthly report from S. Yeung to I. Peck, S. Balaschak dated November 18, 2008 | Hearsay FRE 801 and Authentication FRE 901 |
| 312 | ACGII 006424-ACGII 006424 | Email from I. Peck to R. Barquet dated November 19, 2008 | |
| 313 | ACGII 006429-ACGII 006430 | Email from I. Peck to R. Barquet dated November 20, 2008 | Hearsay FRE 801 as to emails from Barquet to Peck |
| 314 | ACGII 006431-ACGII 006433 | Email from I. Peck to N. Morales, R. Barquet dated November 21, 2008 with attachment | Hearsay FRE 801 as to email from Morales to Peck |
| 315 | ACGII 006437-ACGII 006437 | Email from I. Peck to N. Morales dated November 21, 2008 | |

26

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.*; 3:13-cv-973 (SRU)
*SageCrest II, LLC v. Ian S. Peck, et al.*; 3:13-cv-974 (SRU)

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 316 | ACGII 006438-ACGII 006441 | Email from I. Peck to J. Epstein dated December 1, 2008 | Attorney-client privilege; Hearsay FRE 801 and Authentication FRE 901 as to attachment |
| 317 | ACGII 006450-ACGII 006450 | Email from I. Peck to R. Barquet dated December 3, 2008 | |
| 318 | ACGII 006454-ACGII 006455 | Email from I. Peck to R. Barquet dated December 17, 2008 | |
| 319 | ACGII 006456-ACGII 006457 | Email from I. Peck to R. Barquet dated December 22, 2008 with attachment | |
| 320 | ACGII 006463-ACGII 006466 | Fax attaching letter regarding reporting dated 1/7/09 from S. Yeung to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, I. Peck dated January 7, 2009 | Hearsay FRE 801 and Authentication FRE 901 |
| 321 | ACGII 006574-ACGII 006575 | Email from F. Villacis to I. Peck dated June 19, 2008 | |
| 322 | ACGII 006580-ACGII 006586 | Fax attaching monthly report from S. Yeung to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, I. Peck, J. Epstein, dated February 24, 2009 | Hearsay FRE 801 and Authentication FRE 901 |
| 323 | ACGII 006587-ACGII 006588 | Email from I. Peck to B. Ryan dated February 26, 2009 | Hearsay FRE 801 as to email from Voena to "Info" |
| 324 | ACGII 006592-ACGII 006596 | Email from I. Peck to B. Ryan dated March 2, 2009 with attachment | |
| 325 | ACGII 006612-ACGII 006622 | Fax attaching monthly report from S. Yeung to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, I. Peck, J. Epstein, dated March 23, 2009 | Hearsay FRE 801 and Authentication FRE 901 |
| 326 | ACGII 006629-ACGII 006630 | Email from I. Peck to F. Islam dated April 19, 2009 | |
| 327 | ACGII 006633-ACGII 006637 | Email from I. Peck to C. Apostle dated April 30, 2009 with attachment | |
| 328 | ACGII 006669-ACGII 006670 | Email from I. Peck to P. Mitchell dated May 19, 2009 | Hearsay FRE 801 as to email from Mitchell to Peck |
| 329 | ACGII 006846-ACGII 006846 | Email from I. Peck to C. Kelly dated August 5, 2009 | |

27

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.* ; 3:13-cv-973 (SRU)
*SageCrest II, LLC v. Ian S. Peck, et al.* ; 3:13-cv-974 (SRU)

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 330 | ACGII 006859-ACGII 006860 | Email from I. Peck to C. Apostle dated October 12, 2009 | Hearsay FRE 801 as to email from Apostle to Peck |
| 331 | ACGII 007081-ACGII 007087 | Email from I. Peck to R. Barquet dated September 10, 2010 with attachments | |
| 332 | ACGII 007090-ACGII 007091 | Certificate of Formation of ACG Credit Company II, LLC dated November 14, 2005 | |
| 333 | ACGII 007096-ACGII 007120 | ACG Credit Company II, LLC checking account summary dated August 31, 2010 | |
| 334 | ACGII 007121-ACGII 007122 | Art Capital Group, LLC Consolidating Statement of Income and Balance Sheet Year Ended December 31, 2006 | |
| 335 | ACGII 007123-ACGII 007124 | Art Capital Group, LLC Consolidated Balance Sheet December 31, 2008 and 2007 | |
| 336 | ACGII 007578-ACGII 007578 | Email from G. Iartchouk to I. Peck dated October 15, 2010 | |
| 337 | ACGII 007579-ACGII 007579 | Email from G. Iartchouk to I. Peck dated October 19, 2010 | |
| 338 | ACGII 007696-ACGII 007696 | Email from F. Islam to R. Loibl dated May 2, 2008 | |
| 339 | ACGII 007726-ACGII 007727 | Email from F. Islam to E. Dagostino dated June 26, 2008 with attachment | |
| 340 | ACGII 007738-ACGII 007738 | Email from F. Islam to B. Fang dated July 21, 2008 | Hearsay FRE 801 as to email from Fang |
| 341 | ACGII 007754-ACGII 007754 | Email from F. Islam to J. Cagwin, C. Kelly dated September 25, 2008 (Islam Ex. 7) | |
| 342 | ACGII 007755-ACGII 007755 | Email from F. Islam to L. Roach dated October 6, 2008 | Hearsay FRE 801 as to email from Tawil to Roach |
| 343 | ACGII 007783-ACGII 007785 | Email from F. Islam to E. Tawil dated October 13, 2008 | Hearsay FRE 801 as to emails from Tawil to Islam |
| 344 | ACGII 007807-ACGII 007807 | Email from F. Islam to I. Peck dated November 25, 2008 | |
| 345 | ACGII 007812-ACGII 007812 | Email from F. Islam to B. Fang dated December 1, 2008 | Hearsay FRE 801 as to email from Fang to Peck |
| 346 | ACGII 007813-ACGII 007814 | Email from F. Islam to I. Peck dated December 1, 2008 | |

28

SageCrest II, LLC v. ACG Credit Company II, LLC, et al. ; 3:13-cv-973 (SRU)
SageCrest II, LLC v. Ian S. Peck, et al. ; 3:13-cv-974 (SRU)

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 347 | ACGII 007866-ACGII 007868 | Email from F. Islam to L. Roach dated December 22, 2008 | |
| 348 | ACGII 007872-ACGII 007877 | Email from F. Islam to I. Peck dated December 22, 2008 with attachment | |
| 349 | ACGII 007896-ACGII 007897 | Email from F. Islam to T. Doran dated January 27, 2009 | |
| 350 | ACGII 007905-ACGII 007912 | Email from F. Islam to I. Peck dated February 5, 2009 with attachment | |
| 351 | ACGII 007945-ACGII 007950 | Email from F. Islam to I. Peck dated March 25, 2009 with attachment | |
| 352 | ACGII 008225-ACGII 008226 | Email from F. Islam to T. Doran, I. Peck, B. Ryan dated April 23, 2009 | |
| 353 | ACGII 008233-ACGII 008238 | Email from F. Islam to I. Peck dated April 30, 2009 with attachments | |
| 354 | ACGII 008244-ACGII 008246 | Email from F. Islam to I. Peck dated May 11, 2009 with attachment | Hearsay FRE 801 and Authentication FRE 901 as to attachment |
| 355 | ACGII 007841-ACGII 007841 | Email from F. Islam to I. Peck dated December 8, 2008 | |
| 356 | ACGII 008364-ACGII 008364 | Email from F. Islam to C. Kelly dated November 2, 2009 | |
| 357 | ACGII 008474-ACGII 008474 | C.M. Russel Credit Company LLC Bank Account Record dated April 30, 2009 | |
| 358 | ACGII 008547-ACGII 008548 | Email from F. Islam to A. Crawford, and B.Fang dated December 4, 2009 | Hearsay FRE 801 as to emails from Fang/Crawford |
| 359 | ACGII 008569-ACGII 008569 | Email from F. Islam to I. Peck dated December 8, 2009 | |
| 360 | ACGII 008653-ACGII 008654 | Email from F. Islam to I. Peck dated April 19, 2010 | Hearsay FRE 801 as to statements made by Crawford to Islam; hearsay 801 as to email from Crawford to Peck |
| 361 | ACGII 008773-ACGII 008774 | Email from A. Crawford to F. Islam dated December 2, 2008 | Hearsay FRE 801 as to emails from Crawford |
| 362 | ACGII 008879-ACGII 008879 | Email from A. Crawford to I. Peck dated May 19, 2009 | Hearsay FRE 801 |

29

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.*; 3:13-cv-973 (SRU)
*SageCrest II, LLC v. Ian S. Peck, et al.*; 3:13-cv-974 (SRU)

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| # | Bates | Description | Objection |
|---|---|---|---|
| 363 | ACGII 009176-ACGII 009176 | Email from I. Peck to F. Islam dated April 21, 2008 | |
| 364 | ACGII 009189-ACGII 009190 | Email from B. Ryan to I. Peck, and F.Islam dated November 4, 2008 | |
| 365 | ACGII 009196-ACGII 009197 | Email from R. Loibl to F. Islam dated December 19, 2008 with attachment | |
| 366 | ACGII 009219-ACGII 009220 | Email from C. Kelly to F. Islam, L. Roach, C. Kelly dated September 16, 2009 | |
| 367 | ACGII 009318-ACGII 009321 | Fax attaching monthly report from S. Young to I. Peck, Z. Newman dated June 19, 2008 | Hearsay FRE 801 and Authentication FRE 901 |
| 368 | ACGII 009322-ACGII 009329 | Email from cf2002@artcapitalgroup.com to F. Islam dated December 1, 2008 with attachment | Hearsay FRE 801 and Authentication FRE 901 as to attachment |
| 369 | ACGII 009330-ACGII 009331 | Email from A. Crawford to F. Islam, B. Fang December 2, 2008 | Hearsay FRE 801 |
| 370 | ACGII 009412-ACGII 009422 | Email from cf2002@artcapitalgroup.com to F. Islam dated June 22, 2009 with attachment | Hearsay FRE 801 and Authentication FRE 901 as to attachment |
| 371 | ACGII 009506-ACGII 009507 | Email from A. Crawford to I. Peck dated May 4, 2010 with attachment | Hearsay FRE 801 |
| 372 | ACGII 009528-ACGII 009529 | Email from cf2002@artcapitalgroup.com to F. Islam dated November 14, 2008 with attachment | |
| 373 | ACGII 009532-ACGII 009533 | Email from I. Peck to F. Islam dated February 23, 2009 | |
| 374 | ACGII 009538-ACGII 009538 | Email from J. Cagwan to V. Tracy dated May 13, 2008 | |
| 375 | ACGII 009541-ACGII 009541 | Email from F. Islam to I. Peck dated December 22, 2008 | |
| 376 | ACGII 009597-ACGII 009605 | Art Capital Group, LLC Account Records for Year End: December 31, 2008 | |
| 377 | ACGII 009661-ACGII 009662 | Email from C. Kelly to F. Islam, R. Loibl dated February 5, 2010 | |
| 378 | ACGII 009728-ACGII 009737 | Email from R. Stolle to R. Loibl dated August 4, 2010 with attachments | |
| 379 | ACGII 009776-ACGII 009777 | Email from R. Loibl to B. Ryan, T. Doran, F. Islam, L. Roach dated May 5, 2008 with attachment | |

30

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.* ; 3:13-cv-973 (SRU)
*SageCrest II, LLC v. Ian S. Peck, et al.* ; 3:13-cv-974 (SRU)

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| # | Bates | Description | Objections |
|---|---|---|---|
| 380 | ACGII 009785-ACGII 009785 | Galleria Ramis Expense Fund Spreadsheet dated September 30, 2008 | |
| 381 | ACGII 009788-ACGII 009788 | Fine Art Finance General Ledger from January 1, 2007 to December 31, 2008 dated October 8, 2008 | |
| 382 | ACGII 009789-ACGII 009790 | Email from R. Loibl to I. Peck dated November 14, 2008 with attachment | |
| 383 | ACGII 009794-ACGII 009795 | Email from R. Loibl to B. Ryan, T. Doran, F. Islam, L. Roach dated December 5, 2008 with attachment | |
| 384 | ACGII 009796-ACGII 009797 | Email from R. Loibl to F. Islam dated December 8, 2008 with attachment | |
| 385 | ACGII 009798-ACGII 009799 | Email from R. Loibl to F. Islam dated December 19, 2008 with attachment | |
| 386 | ACGII 009802-ACGII 009803 | Email from R. Loibl to F. Islam dated February 3, 2009 with attachment | |
| 387 | ACGII 009856-ACGII 009881 | Email from B. Ryan to C. Kelly dated April 29, 2009 with attachment | |
| 388 | ACGII 009882-ACGII 009882 | Email from B. Ryan to G. Skluzacek dated May 1, 2009 | |
| 389 | ACGII 009993-ACGII 009994 | Email from C. Sati to C. Kelly dated August 6, 2009 | Hearsay FRE 801 |
| 390 | ACGII 010059-ACGII 010064 | Letter from C. Apostle to I. Peck dated November 23, 2009 | Hearsay FRE 801 |
| 391 | ACGII 010070-ACGII 010070 | Email from K. Ducasse to C. Kelly dated January 28, 2010. | Hearsay FRE 801 |
| 392 | ACGII 010071-ACGII 010071 | Confirmation of Insurance dated January 28, 2010 (attachment to January 28, 2010 email from K.Ducasse to C.Kelly). | |
| 393 | ACGII 010097-ACGII 010098 | Email from A. Crawford to S. Molina dated March 4, 2010. | Hearsay FRE 801 |
| 394 | ACGII 010139-ACGII 010139 | Confirmation of Insurance dated January 28, 2010. | |
| 395 | ACGII 010144-ACGII 010147 | Email from C. Kelly to L. Wilson dated February 12, 2010 with attachment | Hearsay FRE 801 as to emails from Wilson/Crawford |
| 396 | ACGII 010185-ACGII 010188 | Email from C. Kelly to I. Peck, B. Ryan dated May 20, 2010 with attachment | Hearsay FRE 801 and Authentication FRE 901 as to attachment |

31

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 397 | ACGII 010197-ACGII 010197 | Art Capital Group, LLC Consolidated Balance Sheet December 31, 2007 | |
| 398 | ACGII 010198-ACGII 010198 | Art Capital Group, LLC Consolidated Balance Sheet, December 31, 2007 | |
| 399 | Email Re: Call to Discuss Art Capital Matters | Email from D.Buncher to J.Epstein, C.Donoho, and E.Austin, dated December 29, 2009 | Hearsay FRE 801 |
| 400 | Letter Re: Mineola Motorcycles/Evan Tawil | Letter from J.Epstein to P.Hambrecht, dated November 23, 2009. | |
| 401 | Letter Re: Contemporary Art (Day Sale), New York, November 14, 2009, Lot 156, Warhol, "Mineola Motorcycle and Mineola Motorcycle (Negative)" | Letter from P. Hambrecht to J. Epstein, and R. Friedman, dated December 2, 2009. | Hearsay FRE 801 |
| 402 | Letter Re: Contemporary Art (Day Sale), New York, November 19, 2009, Warhol, "Mineola Motorcycle and Mineola Motorcycle (Negative)" | Letter to P.Hambrecht from R.Friedman, cc'ing J.Epstein and J.Cahill, dated December 18, 2009, with attachments. | Hearsay FRE 801 |
| 403 | Email Fw: Proceeds of Warhol's "Mineola Motorcycle and Mineola Motorcycle" | Email from R.Friedman to M.McGrath, dated December 22, 2009. | Hearsay FRE 801 |
| 404 | Letter Re: Mineola Motorcycles/Evan Tawil | Letter from J.Epstein to P.Hambrecht, dated December 22, 2009, with attachments. | |
| 405 | Affidavit of Ian S. Peck, dated February 2009, filed in the Supreme Court of the State of New York, County of New York, Index No. 600166/2009. | Affidavit of Ian S. Peck in Opposition to Plaintiff's Motion for an Order of Replevin and a Preliminary Injunction, dated February 2009, filed in the matter of SageCrest II, LLC v. Ian S. Peck, et al., Supreme Court of the State of New York, County of New York, Index No. 600166/2009. | |
| 406 | (Dkt. 73); Supreme Court of the State of New York, County of New York, Index No.600166/2009. | Defendants ACG Credit Company II, LLC and Fina Art Finance, LLC's Memorandum of Law in Support of their Motion for a Stay, dated May 26, 2010. | |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al. ; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al. ; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 407 | Hearing Transcript | Hearing Transcript from the June 7, 2010 hearing in these proceedings. | Hearsay FRE 801, except for rulings by court, stipulations of parties, testimony under oath |
| 408 | Hearing Transcript | Hearing Transcript from the July 13, 2010 hearing in these proceedings. | Hearsay FRE 801, except for rulings by court, stipulations of parties, testimony under oath |
| 409 | Hearing Transcript | Hearing Transcript from the September 13, 2010 hearing in these proceedings. | Hearsay FRE 801, except for rulings by court, stipulations of parties, testimony under oath |
| 410 | Hearing Transcript | Hearing Transcript from the October 5, 2010 hearing in these proceedings. | Hearsay FRE 801, except for rulings by court, stipulations of parties, testimony under oath |
| 411 | Hearing Transcript | Hearing Transcript from the October 19, 2010 hearing in these proceedings. | Hearsay FRE 801, except for rulings by court, stipulations of parties, testimony under oath |
| 412 | Hearing Transcript | Hearing Transcript from the October 29, 2010 hearing in these proceedings. | Hearsay FRE 801, except for rulings by court, stipulations of parties, testimony under oath |
| 413 | Deposition Transcript | Deposition of Ian S. Peck, dated November 9, 2010. | All form objections taken, and all other objections, are reserved |
| 414 | Deposition Transcript | Deposition of Ian S. Peck, dated November 11, 2010. | All form objections taken, and all other objections, are reserved |
| 415 | Deposition Transcript | Deposition of Ian S. Peck, dated November 19, 2010 | All form objections taken, and all other objections, are reserved |
| 416 | Deposition Transcript | Deposition of Alastair Crawford, dated November 16, 2010. | See Defendants' objections to Plaintiff's designations |

33

SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)
SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)

| | | EXHIBITS PLAINTIFF EXPECTS TO OFFER | |
|---|---|---|---|
| 417 | ACGII 007551-ACGII 007558 | Bank Statements from JP Morgan for Art Capital Company LLC, from February 28, 2009 through April 30, 2009. | |
| 418 | ACGII 004417-ACGII 004417 | Certificate of Formation of ACG Credit Company, LLC dated April 15, 2010 | |
| 419 | ACGII 004418-ACGII 004418 | Entity Information for ACG Credit Company, LLC from the NYS Department of State. | Hearsay FRE 801 |
| 420 | ACGII 004420-ACGII 004420 | Certificate of Formation of ACG Credit Company II, LLC dated April 15, 2010 | |
| 421 | ACGII 004503 – ACGII 004506 | Email from A.McKenzie to I.Peck, dated August 12, 2008. | Hearsay FRE 801 |
| 422 | ACGII 004791 - ACGII 004792 | Entity Information for ACG Credit Company II, LLC from the NYS Department of State, dated May 13, 2010. | Hearsay FRE 801 |
| 423 | SCII_010548-SCII_010872 | Bank Statements from JP Morgan for ACG Credit Co. LLC, from April 29, 2006 though March 31, 2008. | |
| 424 | ACGII 000845-ACGII 000849 | Exhibit A to the Secured Term Loan Note, between Ramis Barquet, Galleria Ramis Barquet, N.Y. Ltd., and ACG Credit Company, LLC, dated September 27, 2004. | |
| 425 | ACGII 000932-ACGII 000934 | UCC Filing Acknowledgement from New York Secretary of State, dated May 13, 2008. | |
| 426 | ACGII 000935-ACGII 000937 | UCC Filing Acknowledgement from New York Secretary of State, dated May 13, 2008. | |
| 427 | ACGII 001734-ACGII 001737 | Fax from A.Alvarez to I.Peck, dated January 21, 2005, with attachment. | Hearsay FRE 801 and Authentication FRE 901 |
| 428 | ACGII 002913-ACGII 002916 | Insurance Certificates for Enrico Navarra, dated June 30, 2007. | Hearsay FRE 801 and Authentication FRE 901 |
| 429 | ACGII 002482-ACGII 002485 | Schedule of Partial Paydown for Alastair Crawford, dated October 6, 2008. | Hearsay FRE 801 as to letter from Fang |
| 430 | ACGII 002486-ACGII 002488 | Schedule of Partial Paydown for Alastair Crawford, dated July 24, 2008. | Hearsay FRE 801 as to letter from Fang |
| 431 | ACGII 002489-ACGII 002492 | Schedule of Partial Paydown for Alastair Crawford, dated June 26, 2008. | Hearsay FRE 801 as to letter from Fang |
| 432 | ACGII 002495-ACGII 002495 | Check from Alastair Crawford, LLC to Art Capital Group, Inc., dated May 19, 2008. | |
| 433 | ACGII 002496-ACGII 002497 | Letter from Alastair Crawford, LLC to Ferdousi Islam, dated May 8, 2008, with attachment. | Hearsay FRE 801 as to letter from Fang |
| 434 | ACGII 003772-ACGII 003774 | Payoff letter from ACG Credit Company, LLC to Lawrence Jay Daitch, dated June 26, 2008. | |

34

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.*; 3:13-cv-973 (SRU)
*SageCrest II, LLC v. Ian S. Peck, et al.*; 3:13-cv-974 (SRU)

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 435 | ACGII 003775-ACGII 003775 | Daitch Payoff spreadsheet, dated June 30, 2008. | |
| 436 | ACGII 003776-ACGII 003777 | Bank account statement from JP Morgan online, dated June 30, 2008. | |
| 437 | ACGII 004225-ACGII 004240 | Authorized appraisal for Mr. Baird Ryan, dated October 28, 2008. | |
| 438 | ACGII 004516-ACGII 004518 | Insurance appraisal for property belonging to Mrs. Randolph Hearst, dated August 5, 2005. | |
| 439 | ACGII 004543-ACGII 004576 | Email from M.Arnott to I.Peck, dated May 6, 2008, with attachments. | Attorney-client privilege; Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| 440 | ACGII 004577-ACGII 004611 | Email from M.Arnott to I.Peck, dated May 9, 2008, with attachments. | Attorney-client privilege; Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |

35

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 441 | ACGII 004612-ACGII 004646 | Email from M.Arnott to I.Peck, dated May 11, 2008, with attachments. | Attorney-client privilege; Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co, Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| 442 | SCII_012466-SCII_012469 | Ex Parte Order of Attachment, dated September 11, 2007, entered in the matter of SageCrest II, LLC v. ACG Credit Company, LLC, et al., Index No. 600195/2007, Supreme Court of the State of New York, New York County. | |
| 443 | SCII_012734-SCII_012743 | Reply Affidavit of Ian S. Peck, dated October 15, 2007, filed in the matter of SageCrest II, LLC v. ACG Credit Company, LLC, et al., Index No. 600195/2007, Supreme Court of the State of New York, New York County. | |
| 444 | SCII_013213-SCII_013220 | Hand written agreement, dated January 25, 2008, filed in the matter of SageCrest II, LLC v. ACG Credit Company, LLC, et al., Index No. 600195/2007, Supreme Court of the State of New York, New York County. | Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co, Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| 445 | SCII_013224-SCII_013226 | Notice of Entry of Order, dated January 29, 2008, filed in the matter of SageCrest II, LLC v. ACG Credit Company, LLC, et al., Index No. 600195/2007, Supreme Court of the State of New York, New York County. | |

36

SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)
SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)

**EXHIBITS PLAINTIFF EXPECTS TO OFFER**

| | | | |
|---|---|---|---|
| 446 | SCII_013227-SCII_013294 | Hearing Transcript, dated October 15, 2007, conducted in the matter of SageCrest II, LLC v. ACG Credit Company, LLC, et al., Index No. 600195/2007, Supreme Court of the State of New York, New York County. | Hearsay FRE 801 |
| 447 | SCII_013295-SCII_013327 | Hearing Transcript, dated November 13, 2007, conducted in the matter of SageCrest II, LLC v. ACG Credit Company, LLC, et al., Index No. 600195/2007, Supreme Court of the State of New York, New York County. | Hearsay FRE 801 |
| 448 | SCII_014762-SCII_014831 | UCC Financing Statement Amendment Status Reports for the ACG entities. | |
| 449 | SCII_014833-SCII_014854 | Fax from M.Arnott to A.Milton, dated June 19, 2008, with attachments. | |
| 450 | SCII_014874-SCII_014880 | Fax from S.Yeung to I. Peck, and S.Balaschak, dated November 18, 2008, enclosing SageCrest's monthly report. | Hearsay FRE 801 and Authentication FRE 901 |
| 451 | SCII_014881-SCII_014887 | Fax from S.Yeung to I. Peck, and W.Dahill, dated October 21, 2008, enclosing SageCrest's monthly report | Hearsay FRE 801 and Authentication FRE 901 |
| 452 | SCII_014888-SCII_014894 | Fax from S.Yeung to I. Peck, and W.Dahill, dated September 19, 2008, enclosing SageCrest's monthly report. | Hearsay FRE 801 and Authentication FRE 901 |
| 453 | SCII_014895-SCII_014900 | Fax from S.Yeung to I. Peck, and W.Dahill, dated August 19, 2008, enclosing SageCrest's monthly report. | Hearsay FRE 801 and Authentication FRE 901 |
| 454 | SCII_014901-SCII_014905 | Fax from S.Yeung to I. Peck, and Z.Newman, dated July 21, 2008, enclosing SageCrest's monthly report. | Hearsay FRE 801 and Authentication FRE 901 |
| 455 | SCII_014906-SCII_014911 | Fax from S.Yeung to I. Peck, and Z.Newman, dated June 19, 2008, enclosing SageCrest's monthly report. | Hearsay FRE 801 and Authentication FRE 901 |
| 456 | ACGII 006388-ACGII 006388 | Email from I.Peck to R.Barquet, dated November 7, 2008. | |
| 457 | SCII_006378-SCII_006382 | Stipulation and Order, dated February 19, 2009, from the matter of SageCrest II, LLC v. Ian S. Peck, et al., Supreme Court of the State of New York, County of New York, Index No. 600166/2009. | |
| 458 | ACGII 007133-ACGII 007136 | Art Capital Group, LLC's Consolidated Balance Sheets for December 31, 2008 and 2007. | |
| 459 | ACGII 007129-ACGII 007132 | Art Capital Group, LLC's Consolidated Balance Sheet, dated December 31, 2009. | |
| 460 | ACGII 007125-ACGII 007128 | Art Capital Group, LLC's Consolidated Balance Sheet, dated September 30, 2010. | |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 461 | ACGII 007219-ACGII 007243 | Art Capital Group, Inc.'s, Federal Income Tax Return for 2008. | |
| 462 | ACGII 007244-ACGII 007266 | Art Capital Group, Inc.'s, Federal Income Tax Return for 2009. | |
| 463 | Deposition Transcript | 30(b)(6) Deposition of Ian S. Peck, dated April 26, 2012. | All form objections taken, and all other objections, are reserved |
| 464 | Deposition Transcript | 30(b)(6) Deposition of Ian S. Peck, dated April 27, 2012. | All form objections taken, and all other objections, are reserved |
| 465 | Pleading | Complaint filed June 3, 2010 (Dkt 1051). | |
| 466 | Pleading | Answer, Counterclaims, and Third Party Claim, dated July 10, 2010. | |
| 467 | Order | Order on Plaintiff's Motion for Prejudgment Relief, filed Jan. 3, 2010 (Dkt 201). | |
| 468 | Opinion and Order | Opinion and Order in *Hilton Head Holdings b.v. v. Peck, et al.*, filed Nov. 11, 2012. | Objection, see Motion in Limine |
| 469 | Letter | Letter from R. Friedman to J. Epstein, et al., dated June 11, 2010. | |
| 470 | Letter | Letter from J. Epstein to R. Friedman, dated July 22, 2010. | |
| 471 | Letter | Letter from R. Friedman to J. Epstein et al., dated July 14, 2010. | |
| 472 | Letter | Letter from J. Epstein to R. Friedman, dated August 3, 2010. | |
| 473 | ACGII_0100200-ACGII_0100202 | Bill of Sale from ACG Galleries to Fifth Avenue Art, dated April 20, 2009. | |
| 474 | ACGII_0100203-ACGII_0100204 | Art Capital Group, LLC Delaware Certificate of Formation, dated Aug. 14, 2003. | |
| 475 | ACGII_0100205-ACGII_0100206 | ACG Galleries, LLC Delaware Certificate of Formation, dated Apr. 8, 2005. | |
| 476 | ACGII_0100207-ACGII_0100211 | Fine Art Finance Delaware Certificate of Formation, dated May 6, 2003 and Operating Agreement, dated Aug. 20, 2003. | |
| 477 | ACGII_0100212-ACGII_0100213 | ACG Credit Company II, LLC Delaware Certificate of Formation, dated Nov. 14, 2005. | |
| 478 | ACGII_0100214-ACGII_0100217 | Fineartlease.com Delaware Certificate of Incorporation, dated Mar. 16, 1999. | |
| 479 | ACGII_0100218-ACGII_0100219 | Delaware Certificate of Amendment of Fineartlease.com Name Change to Art Capital Group, Inc., dated Feb. 6, 2000. | |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | |
|---|---|---|
| 480 | ACGII_0100220-ACGII_0100223 | Management Services Agreement between Art Capital LLC, Fine Art Finance, ACG Credit Company, LLC, and Art Capital Inc. (dated Aug. 14, 2003). |
| 481 | ACGII_0100224 | Art Capital Group, LLC and Art Capital Group, Inc. Profit and Loss Statement for 2008. |
| 482 | ACGII_0100225 | Art Capital Group, LLC and Art Capital Group, Inc. Profit and Loss Statement for 2009. |
| 483 | ACGII_0100226 | Art Capital Group, LLC and Art Capital Group, Inc. Profit and Loss Statement for 2010. |
| 484 | ACGII_0100227 | Art Capital Group, LLC and Art Capital Group, Inc. Profit and Loss Statement for 2011. |
| 485 | ACGII_0100228-ACGII_0100242 | Art Capital Group, LLC Consolidated Financial Statements for 2005. |
| 486 | ACGII_0100243-ACGII_0100257 | Art Capital Group, LLC Consolidated Financial Statements for 2006 and 2005. |
| 487 | ACGII_0100258-ACGII_0100271 | Art Capital Group, LLC Consolidated Financial Statements for 2007. |
| 488 | ACGII_0100272-ACGII_0100286 | Art Capital Group, LLC Consolidated Financial Statements for 2008 and 2007. |
| 489 | ACGII_0100287-ACGII_0100301 | Art Capital Group, LLC Consolidated Financial Statements for 2009 and 2008. |
| 490 | ACGII_0100302 | ACG Credit Company, LLC General Ledger Trial Balance as of Dec. 31, 2009. |
| 491 | ACGII_0100303 | ACG Credit Company, LLC II General Ledger Trial Balance as of Dec. 31, 2009. |
| 492 | ACGII_0100304 | ACG Finance Company, LLC General Ledger Trial Balance as of Dec. 31, 2009. |
| 493 | ACGII_0100305 | Fine Art Finance LLC General Ledger Trial Balance as of Dec. 31, 2009. |
| 494 | ACGII_0100306 | ACG Credit Company, LLC General Ledger Trial Balance as of Dec. 31, 2010. |
| 495 | ACGII_0100307 | ACG Credit Company, LLC II General Ledger Trial Balance as of Dec. 31, 2010. |
| 496 | ACGII_0100308 | ACG Finance Company, LLC General Ledger Trial Balance as of Dec. 31, 2010. |
| 497 | ACGII_0100309 | Fine Art Finance LLC General Ledger Trial Balance as of Dec. 31, 2010. |

39

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 498 | ACGII_0100310 | ACG Credit Company, LLC General Ledger Trial Balance as of Dec. 31, 2011. | |
| 499 | ACGII_0100311 | ACG Credit Company, LLC II General Ledger Trial Balance as of Dec. 31, 2011. | |
| 500 | ACGII_0100312 | ACG Finance Company, LLC General Ledger Trial Balance as of Dec. 31, 2011. | |
| 501 | ACGII_0100313 | Fine Art Finance LLC General Ledger Trial Balance as of Dec. 31, 2011. | |
| 502 | ACGII_0100314 | ACG Credit Company, LLC General Ledger Trial Balance as of Dec. 31, 2012. | |
| 503 | ACGII_0100315 | ACG Credit Company, LLC II General Ledger Trial Balance as of Dec. 31, 2012. | |
| 504 | ACGII_0100316 | ACG Finance Company, LLC General Ledger Trial Balance as of Dec. 31, 2012. | |
| 505 | ACGII_0100317 | Fine Art Finance LLC General Ledger Trial Balance as of Dec. 31, 2012. | |
| 506 | Hearing Transcript | Hearing Transcript from the May 3, 2011 hearing in these proceedings. | Hearsay FRE 801, except for rulings by court, stipulations of parties, testimony under oath |
| 507 | Hearing Transcript | Hearing Transcript from the May 12, 2011 hearing in these proceedings. | Hearsay FRE 801, except for rulings by court, stipulations of parties, testimony under oath |
| 508 | Email | Email with attachments from M.McGrath to J. Epstein and M. Roth, dated May 10, 2011. | Settlement communications; hearsay FRE 801 |
| 509 | Article | New York Times article, "That Old Master?" dated Feb. 23, 2009. | Hearsay FRE 801 and Authentication FRE 901 |
| 510 | Article | Reuters article, "A Visit to Art Capital Group," dated June 10, 2009. | Hearsay FRE 801 and Authentication FRE 901 |
| 511 | Webpage | Art Capital Group website, as of Mar. 11, 2013. | Hearsay FRE 801 and Authentication FRE 901 |
| 512 | SCII_018978-SCII_019139 | Exhibit A to Dkt 12481-1 (Sheppard Mullin Invoices). | |
| 513 | SCII_019140-SCII_019546 | Exhibit D to Dkt 1865-5 (Sheppard Mullin Invoices ). | |
| 514 | SCII_019547-SCII_019620 | Exhibit D to Dkt 2106-7 (Sheppard Mullin Invoices). | |

40

*SageCrest II, LLC v. ACG Credit Company II, LLC et al. ; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al. ; 3:13-cv-974 (SRU)*

### EXHIBITS PLAINTIFF EXPECTS TO OFFER

| # | Bates | Description | Objections |
|---|---|---|---|
| 515 | SCII_019621-SCII_019679 | Sheppard Mullin Invoices for February 10, 2012 through January 2013. | |
| 516 | SCII_019680 | ACG-II 2-Year Note Statement from May 2008 to Feb. 2013. | |
| 517 | SCII_019681-SCII_019686 | SageCrest II JPMorgan Chase Bank Statement for Apr. 2012. | |
| 518 | SCII_019687-SCII_019690 | SageCrest II JPMorgan Chase Bank Statement for May 2011. | |
| 519 | SCII_019691-SCII_019700 | SageCrest II JPMorgan Chase Bank Statement for Dec. 2011. | |
| 520 | SCII_019701-SCII_019710 | SageCrest II JPMorgan Chase Bank Statement for Jan. 2012. | |
| 521 | SCII_019721-SCII_019730 | Seller's Agreement between Christie's (NY) and SageCrest II, LLC, dated July 18, 2011. | |
| 522 | SCII_019736-SCII_019741 | Consignment Agreement between Christie's (London) and SageCrest II, LLC, dated July 19, 2011. | |
| 523 | SCII_019742-SCII_019745 | Consignment Agreement between Doyle (NY) and SageCrest Liquidating Trust, dated Aug. 29, 2012. | |
| 524 | SCII_019746-SCII_019747 | Email from A. Hill to L. Choate, dated Mar. 4, 2013. | Hearsay FRE 801 |
| 525 | SCII_019748-SCII_019750 | Email from H. Porcher to L. Choate, dated Feb. 27, 2013. | Hearsay FRE 801 |
| 526 | SCII_019768-SCII_019771 | Email from H. Porcher to L. Choate, dated Aug. 13, 2012. | Hearsay FRE 801 |
| 527 | SCII_019772-SCII_019775 | Email with attachments from L. Choate to H. Porcher, dated Feb. 27, 2013. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachments |
| 528 | SCII_019776-SCII_019779 | Email from A. Uribe to S. Yeung, dated Mar. 2, 2012. | Hearsay FRE 801 |
| 529 | SCII_019784-SCII_019785 | Email from A. Raponi to S. Yeung, dated Mar. 9, 2012. | Hearsay FRE 801 |
| 530 | SCII_019786-SCII_019794 | Email from B. Owusu to S. Yeung, dated Jan. 13, 2012. | Hearsay FRE 801 |
| 531 | SCII_019795-SCII_019801 | Email from S. Thorburn to S. Yeung, dated Jan. 13, 2012. | Hearsay FRE 801 |
| 532 | SCII_019802-SCII_019819 | Email from M. Pockley to S. Yeung, dated Jan. 12, 2012. | Hearsay FRE 801 |
| 533 | SCII_019820-SCII_019826 | Email with attachment from S. Thorburn to S. Yeung, dated Dec. 19, 2011. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachment |
| 534 | SCII_019830-SCII_019832 | Email with attachment from M. Pockley to S. Yeung, dated Nov. 23, 2011. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachment |
| 535 | SCII_019843-SCII_019846 | Email with attachments from S. Thorburn to S. Yeung, dated Nov. 17, 2011. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachments |

41

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

**EXHIBITS PLAINTIFF EXPECTS TO OFFER**

| | | | |
|---|---|---|---|
| 536 | SCII_019850-SCII_019855 | Email from M. Pockley to S. Yeung, dated Oct. 26, 2011. | Hearsay FRE 801 |
| 537 | SCII_019856-SCII_019857 | Email with attachment from M. Pockley to S. Yeung, dated Oct. 25, 2011. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachment |
| 538 | SCII_019873-SCII_019883 | Email with attachment from K. France to S. Yeung, dated Oct. 3, 2011. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachment |
| 539 | SCII_019884 | Consignment Payment Instructions from Christie's Inc. (NY) to SageCrest II, LLC, dated Sept. 18, 2011. | |
| 540 | SCII_019885-SCII_019890 | Email from K. Brooks to S. Yeung and J. Katz, dated Sept. 21, 2011. | Hearsay FRE 801 |
| 541 | SCII_019902-SCII_019905 | Email from M. Pockley to S. Yeung, dated Aug. 26, 2011. | Hearsay FRE 801 |
| 542 | SCII_019906-SCII_019916 | Email with attachment from M. Pockley to S. Yeung, dated Aug. 17, 2011. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachment |
| 543 | SCII_019917-SCII_019929 | Email from M. Pockley to S. Yeung, dated Aug. 17, 2011. | Hearsay FRE 801 |
| 544 | SCII_019930-SCII_019932 | Email with attachment from M. Pockley to S. Yeung and T. DiTaranto, dated July 21, 2011. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachment |
| 545 | SCII_019933-SCII_019946 | Email from K. France to S. Yeung and J. Katz, dated July 18, 2011. | Hearsay FRE 801 |
| 546 | SCII_020015-SCII_020017 | Email from Christies Information to S. Yeung, dated July 8, 2011. | Hearsay FRE 801 |
| 547 | SCII_020046-SCII_020049 | Email from A. Walker to S. Yeung, dated July 1, 2011. | Hearsay FRE 801 |
| 548 | SCII_020061-SCII_020063 | Email with attachment from S. Yeung to A. Raponi, dated Mar. 7, 2012. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachment |
| 549 | SCII_020123-SCII_020124 | Email with attachment from S. Yeung to B. Owusu, dated Dec. 6, 2011. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachment |

42

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 550 | SCII_020127-SCII_020136 | Email with attachments from S. Yeung to S. Thorburn, dated Nov. 17, 2011. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachments |
| 551 | SCII_020141-SCII_020148 | Email with attachment from S. Yeung to S. Thorburn and M. Pockley, dated Nov. 17, 2011. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachment |
| 552 | SCII_020151-SCII_020162 | Email with attachment from S. Yeung to M. Pockley, dated Nov. 16, 2011. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachment |
| 553 | SCII_020219-SCII_020248 | Email from S. Yeung to K. France, dated Sept. 20, 2011, 10:14 AM. | Hearsay FRE 801 |
| 554 | SCII_020249-SCII_020287 | Email with attachment from S. Yeung to K. France, dated Sept. 20, 2011, 9:57 AM. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachment |
| 555 | SCII_020378-SCII_020390 | Email from S. Yeung to E. LaBouret and K. France, dated Sept. 15, 2011. | |
| 556 | SCII_020494-SCII_020516 | Email with attachment from S. Yeung to K. France, dated Sept. 8, 2011. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachment |
| 557 | SCII_020544-SCII_020553 | Email from S. Yeung to M. Pockley, dated Sept. 8, 2011. | Hearsay FRE 801 |
| 558 | SCII_020764-SCII_020765 | Email with attachment from S. Yeung to info@christies.com, dated July 7, 2011. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachment |
| 559 | SCII_020804-SCII_020807 | Email with attachment from S. Yeung to J. Katz, dated June 30, 2011. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachment |
| 560 | SCII_020814-SCII_020821 | Email with attachments from S. Yeung to A. Walker, dated June 16, 2011. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachments |

43

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 561 | SCII_009891-SCII_009895 | Letter Agreement between SageCrest II, LLC and ACG Credit Company, LLC, dated Sept. 13, 2005. | |
| 562 | SCII_009896-SCII_009903 | Bill of Sale, Assignment and Assumption and Consent Agreement between ACG Credit Company, LLC, ACG Credit Company II, LLC, and SageCrest II, LLC, dated Mar. 10, 2006. | |
| 563 | SCII_009904-SCII_009909 | Letter Agreement between Art Capital Group, LLC, and SageCrest II, LLC, dated July 11, 2005. | |
| 564 | SCII_009910-SCII_009916 | Letter Agreement between SageCrest II, LLC and ACG Credit Company, LLC and Fine Art Finance, LLC, dated Jan. 24, 2006. | |
| 565 | SCII_009921-SCII_009935 | Letter Agreement between SageCrest II, LLC and ACG Credit Company, LLC, dated Dec. 4, 2003. | |
| 566 | SCII_009936-SCII_009945 | Letter Agreement between SageCrest II, LLC and ACG Credit Company, LLC, dated Sept. 21, 2004. | |
| 567 | SCII_009989 | Delaware Website Corporate Information for ACG Credit Company, LLC, dated Aug. 11, 2006. | |
| 568 | SCII_009990 | Delaware Website Corporate Information for ACG Credit Company II, LLC, dated Aug. 11, 2006. | |
| 569 | SCII_009991 | NYS Dep't of State Website Entity Information for ACG Credit Company, LLC, dated Aug. 11, 2006. | Hearsay 801 and Authentication FRE 901 |
| 570 | SCII_009992-SCII_009994 | Letter from Z. Newman to I. Peck, dated Aug. 20, 2008. | Hearsay FRE 801; unfairly prejudicial FRE 403 |
| 571 | SCII_009995-SCII_009997 | Whois.com Search Results for artcapitalgroup.com, dated Dec. 4, 2008. | Hearsay 801 and Authentication FRE 901 |
| 572 | SCII_010269-SCII_010271 | Bill of Sale and Assignment between Ian Peck Fine Paintings Ltd. and ACG Credit Company, LLC, dated Jan. 17, 2006. | |
| 573 | SCII_010279-SCII_010308 | Hearing Transcript from the Feb. 11, 2009 hearing in the New York Supreme Court proceedings. | Hearsay FRE 801, except for rulings by court, stipulations of parties, testimony under oath |
| 574 | SCII_010309-SCII_010343 | Hearing Transcript from the Feb. 13, 2009 hearing in the New York Supreme Court proceedings. | Hearsay FRE 801, except for rulings by court, stipulations of parties, testimony under oath |

44

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 575 | SCII_010344-SCII_010374 | Hearing Transcript from the Feb. 17, 2009 hearing in the New York Supreme Court proceedings. | Hearsay FRE 801, except for rulings by court, stipulations of parties, testimony under oath |
| 576 | SCII_012466-SCII_012469 | Order of Attachment in the New York Supreme Court proceedings, filed Sept. 20, 2007. | |
| 577 | SCII_012734-SCII_012743 | Reply Affidavit of I. Peck in the New York Supreme Court proceedings, dated Oct. 15, 2007. | |
| 578 | SCII_018462-SCII_018463 | Email and Interest Invoice from SageCrest II, LLC to Galerie Enrico Navarra, dated Oct. 6, 2010. | Hearsay 801 and Authentication FRE 901 |
| 579 | SCII_018464-SCII_018465 | Email and Interest Invoice from SageCrest II, LLC to Alastair Crawford, dated Oct. 6, 2010. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachment |
| 580 | SCII_018466-SCII_018467 | Email and Interest Invoice from SageCrest II, LLC to Evan Tawil, dated Oct. 6, 2010. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachment |
| 581 | SCII_018468-SCII_018469 | Email and Interest Invoice from SageCrest II, LLC to Galerie Enrico Navarra, dated Sept. 8, 2010. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachment |
| 582 | SCII_018470-SCII_018471 | Email and Interest Invoice from SageCrest II, LLC to Alastair Crawford, dated Sept. 8, 2010. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachment |
| 583 | SCII_018472-SCII_018473 | Email and Interest Invoice from SageCrest II, LLC to the Barquet Group, Inc., dated Sept. 8, 2010. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachment |
| 584 | SCII_018474-SCII_018475 | Email and Interest Invoice from SageCrest II, LLC to Galerie Enrico Navarra, dated Aug. 3, 2010. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachment |

45

SageCrest II, LLC v. ACG Credit Company II, LLC, et al. ; 3:13-cv-973 (SRU)
SageCrest II, LLC v. Ian S. Peck, et al. ; 3:13-cv-974 (SRU)

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| # | | Description | |
|---|---|---|---|
| 585 | SCII_018476-SCII_018477 | Email and Interest Invoice from SageCrest II, LLC to Alastair Crawford, dated Aug. 3, 2010. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachment |
| 586 | SCII_018478-SCII_018479 | Email and Interest Invoice from SageCrest II, LLC to the Barquet Group, Inc., dated Aug. 3, 2010. | Hearsay FRE 801; Hearsay 801 and Authentication FRE 901 as to attachment |
| 587 | Pleading | Amended Complaint, dated May 19, 2009. | |
| 588 | Pleading | Answer, Counterclaims and Third Party Claim, dated July 13, 2010. | |
| 589 | Order | Order, dated June 8, 2010. | |
| 590 | Letter | Letter from R. Friedman to J. Epstein, et al., dated July 9, 2010. | |
| 591 | Letter | Letter from J. Epstein to R. Friedman, dated July 22, 2010. | |
| 592 | SCII_009457-SCII_009471 | Amended and Restated Master Investment Agreement between SCFR Limited and SageCrest II, LLC, dated as of September 21, 2006. | |
| 593 | SCII_009472-SCII_009487 | Amended and Restated Master Investment Agreement between SageCrest Ltd. and SageCrest II, LLC, dated as of September 21, 2006. | |
| 594 | SCII_008236-SCII_008238 | Participation schedule. | |
| 595 | SCII_008239-SCII_008240 | Participation schedule. | |
| 596 | SCII_008241-SCII_008243 | Sale Notice dated February 28, 2006 with attachment. | |
| 597 | SCII_008244-SCII_008246 | Sale Notice dated November 30, 2006 with attachment. | |
| 598 | Order | Notice of Entry of Decision and Order, dated November 25, 2013, in the action captioned Hahn & Hessen LLP v. Ian Peck, et al., in the Supreme Court of the State of New York, County of New York, Index No. 603122/2008 | Unfairly prejudicial FRE 403 |
| 599 | Order | Notice of Entry of Judgment, dated April 1, 2014, in the action captioned Hahn & Hessen LLP v. Ian Peck, et al., in the Supreme Court of the State of New York, County of New York, Index No. 603122/2008 | Unfairly prejudicial FRE 403 |
| 600 | ACGII_0103124-ACGII_0103127 | Art Capital Group, LLC's Consolidating Statements of Income and Balance Sheet as of December 31, 2010 | |
| 601 | ACGII_0103128-ACGII_0103129 | Art Capital Group, LLC's Consolidating Statements of Income and Balance Sheet as of December 31, 2012 | |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | |
|---|---|---|
| 602 | ACGII_0103136-ACGII_0103139 | Declaration of Ian Peck in the case captioned *In re: Barquet Group, Inc. and Ramis Barquet*, Case No. 11-13116 (MG), in the United States Bankruptcy Court for the Southern District of New York |
| 603 | ACGII_0103140-ACGII_0103141 | Art Capital Group, Inc. Stock Certificates Nos. 1-2 |
| 604 | ACGII_0103202-ACGII_0103203 | Certificate of Formation for ACG Credit Company, LLC, dated August 14, 2003 |
| 605 | ACGII_0103204 | Certificate of Good Standing for ACG Credit Company, LLC, dated August 14, 2003 |
| 606 | ACGII_0103205-ACGII_0103208 | Operating Agreement of ACG Credit Company, LLC, dated August 20, 2003 |
| 607 | ACGII_0103209 | Written Consent of Sole Member of ACG Credit Company, LLC, dated August 20, 2003 |
| 608 | ACGII_0103210-ACGII_0103211 | ACG Finance Company LLC Resolutions of the Sole Member (undated) |
| 609 | ACGII_0103230-ACGII_0103231 | Certificate of Formation for Art Capital Group, LLC |
| 610 | ACGII_0103232 | Certificate of Good Standing for Art Capital Group, LLC, dated August 14, 2003 |
| 611 | ACGII_0103240-ACGII_0103243 | Operating Agreement of Art Capital Group, LLC, dated August 20, 2003 |
| 612 | ACGII_0103237-ACGII_0103238 | Letter from R. Jones to A. Goldstein re: Barquet Group, Inc., dated August 1, 2012 |
| 613 | ACGII_0103228-ACGII_0103229 | Application for Authority of ACG Credit Company II, LLC |
| 614 | ACGII_0103239 | Certificate of Publication of ACG Credit Company II, LLC |
| 615 | ACGII_0103244-ACGII_0103245 | Art Capital Group, LLC Resolutions of the Sole Member, dated January 26, 2006 |
| 616 | ACGII_0103246-ACGII_0103247 | Certification of Records for ACG Credit Company II, LLC, dated May 20, 2014 |
| 617 | ACGII_0103248-ACGII_0103250 | Certification of Records for ACG Finance Company LLC, dated May 20, 2014 |
| 618 | ACGII_0103251-ACGII_0103252 | Certification of Records for Fine Art Finance, LLC, dated May 20, 2014 |
| 619 | ACGII_0103253-ACGII_0103254 | Certification of Records for Art Capital Group, LLC, dated May 20, 2014 |

47

SageCrest II, LLC v. ACG Credit Company II, LLC, et al. ; 3:13-cv-973 (SRU)
SageCrest II, LLC v. Ian S. Peck, et al. ; 3:13-cv-974 (SRU)

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 620 | ACGII_0103255-ACGII_0103263 | Certification of Records for Art Capital Group, Inc., dated May 20, 2014 | |
| 621 | ACGII_0103264-ACGII_0103265 | Certification of Records for ACG Credit Company, LLC, dated May 20, 2014 | |
| 622 | Pleading | Peck Affidavit in Opposition to Motion to Confirm Ex Parte Order of Attachment, dated October 9, 2007 | |
| 623 | Pleading | Peck Affidavit, dated February 4, 2009, in Hahn & Hessen LLP v. Ian Peck, et al. | |
| 624 | Pleading | Peck Affidavit, dated May 27, 2011, in Hahn & Hessen LLP v. Ian Peck, et al. | Unfairly prejudicial FRE 403 |
| 625 | ACGII_0100974-ACGII_0100986 | Profit and Loss Statements and Affirmation of Ian S. Peck, dated July 20, 2012, in Hilton Head Holdings b.v. v. Ian Peck, et al. | Unfairly prejudicial FRE 403 |
| 626 | Transcript | Transcript of August 28, 2012 trial in Hilton Head Holdings b.v. v. Ian Peck, et al. | Objection, see Motion in Limine |
| 627 | Transcript | Transcript of August 29, 2012 trial in Hilton Head Holdings b.v. v. Ian Peck, et al. | Objection, see Motion in Limine |
| 628 | ACGII_0101060-ACGII_0101098 | Declaration of Ian S. Peck, dated August 9, 2012 | Objection, see Motion in Limine |
| 629 | Transcript | Deposition of Ian S. Peck, individually and as Rule 30(b0(6) designee, taken on November 26, 2013 | All form objections taken, and all other objections, are reserved |
| 630 | Transcript | Deposition of Ian S. Peck, individually and as Rule 30(b0(6) designee, taken on May 7, 2014 | All form objections taken, and all other objections, are reserved |
| 631 | SCII_045232-SCII_045263 | Amounts Owed as of March 31, 2014. | |
| 632 | SCII_046628-SCII_046720 | Cole Schotz Invoices | |
| 633 | SCII_046116-SCII_046210; 5 pages w/o Bates numbers | Zeisler & Zeisler Invoices | |
| 634 | SCII_046211-SCII_046627 | Sheppard, Mullin, Richter & Hampton LLP Invoices | |
| 635 | Pleading | SMRH's First Interim Fee Application dated November 5, 2010 in the main CT Bankruptcy case, In re SageCrest, LLC  (Dkt. 08-50754 No. 1238). | |
| 636 | Pleading | SMRH's Supplement to First Interim Fee Application dated November 12, 2010 in the main CT Bankruptcy case, In re SageCrest, LLC  (Dkt. 08-50754 No. 1248). | |

48

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | |
|---|---|---|
| 637 | Order | Order dated December 15, 2010 granting SMRH's First Fee Application in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 1331). |
| 638 | Pleading | SMRH's Second Interim Fee Application dated November 11, 2011 in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 1868). |
| 639 | Order | Order dated December 16, 2011 granting SMRH's Second Fee Application in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 1982). |
| 640 | Pleading | SMRH's Third and Final Fee Application dated May 10, 2012 in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 2106). |
| 641 | Pleading | SMRH's Amended Third and Final Fee Application dated May 15, 2012 (adding signature) in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 2119). |
| 642 | Order | Order dated June 28, 2012 granting SMRH's Amended Third and Final Fee Application in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 2159). |
| 643 | Pleading | Zeisler's First Interim Fee Application dated December 3, 2009 in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 846). |
| 644 | Order | Order dated December 29, 2009 granting Zeisler's First Interim Fee Application in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 910). |
| 645 | Pleading | Zeisler's Second Interim Fee Application dated November 24, 2010 in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 1263). |
| 646 | Order | Order dated December 21, 2010 granting Zeisler's Second Interim Fee Application in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 1348). |
| 647 | Pleading | Zeisler's Third and Final Fee Application dated May 9, 2012 in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 2103). |
| 648 | Pleading | Order dated June 28, 2012 granting Zeisler's Third and Final Fee Application in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 2158). |

49

*SageCrest II, LLC v. ACG Credit Company II, LLC et al. ; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al. ; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | |
|---|---|---|
| 649 | Pleading | Kelley Drye's First Interim Fee Application dated November 25, 2009 in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 839). |
| 650 | Order | Order dated December 29, 2009 granting Kelley Drye's First Interim Fee Application in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 909). |
| 651 | Pleading | Kelley Drye's Second Interim Fee Application dated December 1, 2010 in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 1282). |
| 652 | Order | Order dated December 22, 2010 granting Kelley Drye's Second Interim Fee Application in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 1352). |
| 653 | Order | Order dated May 18, 2012 granting Kelley Drye's Fourth and Final Fee Application in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 2128). |
| 654 | Pleading | SageCrest's Supplement to Joint Plan of Liquidation dated December 2, 2011 in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 1951). |
| 655 | Pleading | SageCrest's First Amended Joint Plan of Liquidation dated December 2, 2011 in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 1952). |
| 656 | Pleading | SageCrest's Disclosure Statement with Joint Plan of Liquidation dated November 4, 2011 in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 1852). |
| 657 | Order | Order dated November 14, 2011 approving SageCrest's Disclosure Statement with Joint Plan of Liquidation in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 1871). |
| 658 | Order | Order dated December 13, 2011 confirming SageCrest's Joint Plan of Liquidation in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 1979). |
| 659 | Order | Liquidating Trust Agreement dated December 2, 2011 in the main CT Bankruptcy case, *In re SageCrest, LLC* (Dkt. 08-50754 No. 1951-1). |
| 660 | SCII_043996-SCII_044010 | Complaint filed July 14, 2011 against Alastair Crawford (Adversary Proceeding Dkt. 11-05149 No. 1) |

SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)
SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)

**EXHIBITS PLAINTIFF EXPECTS TO OFFER**

| | | | |
|---|---|---|---|
| 661 | SCII_043975-SCII_043976 | Default Judgment filed January 24, 2012 against Alastair Crawford (Adversary Proceeding Dkt. 11-05149 No. 30) | |
| 662 | SCII_043968 | Corrected Entry of Default Judgment filed January 24, 2012 against Alastair Crawford (Adversary Proceeding Dkt. 11-05149 No. 30) | |
| 663 | SCII_045109-SCII_045148 | Complaint filed October 7, 2011 against Evan Tawil (Adversary Proceeding Dkt. 11-05165 No. 1). | Hearsay FRE 801, except for rulings by court, stipulations of parties, testimony under oath |
| 664 | SCII-044318-SCII_044518 | June 6, 2013 Trial Transcript in Adversary Proceeding against Evan Tawil (Adversary Proceeding Dkt. 11-05165). | |
| 665 | SCII_044553-SCII-044561 | SageCrest Complaint against Evan Tawil in main CT Bankruptcy case, Dkt. 08-50754, introduced as Trial Exhibit 1 (Adversary Proceeding Dkt. 11-05165). | |
| 666 | SCII-044562-SCII_044567 | Tawil's Answer, Counterclaims dated November 21, 2011 introduced as Trial Exhibit 2 (Adversary Proceeding Dkt. 11-05165). | |
| 667 | SCII_044568-SCII_044598 | Loan Security Agreement dated August 11, 2006, introduced as Trial Exhibit 3 (Adversary Proceeding Dkt. 11-05165). | |
| 668 | SCII_044599-SCII_044601 | Letter between Peck and Tawil Extending Maturity dated October 15, 2007, introduced as Trial Exhibit 4 (Adversary Proceeding Dkt. 11-05165). | |
| 669 | SCII_044602-SCII_044606 | Letter regarding Extension of Maturity Date and Increase of Maximum Facility Amount from Peck to Tawil dated October 18, 2007, introduced as Trial Exhibit 5 (Adversary Proceeding Dkt. 11-05165). | |
| 670 | SCII_044607-SCII_044608 | Email from Tawil to Huber dated October 4, 2011, introduced as Trial Exhibit 6 (Adversary Proceeding Dkt. 11-05165). | Hearsay FRE 801 |
| 671 | SCII_044609 | Tawil Interest Invoice dated April 4, 2011, introduced as Trial Exhibit 7 (Adversary Proceeding Dkt. 11-05165). | Hearsay 801 and Authentication FRE 901 |
| 672 | SCII_044610 | Loan Statement Notice Past Due - In Default, dated July 14, 2011, introduced as Trial Exhibit 8 (Adversary Proceeding Dkt. 11-05165). | Hearsay 801 and Authentication FRE 901 |
| 673 | SCII_044614-SCII_044623 | Art Capital Detailed Account Statement for Evan Tawil dated June 30, 2011, introduced as Trial Exhibit 9 (Adversary Proceeding Dkt. 11-05165). | Hearsay 801 and Authentication FRE 901 |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 674 | SCII_044624-SCII_044628 | Email from Evan Tawil dated July 20, 2011 and chain, introduced as Trial Exhibit 10 (Adversary Proceeding Dkt. 11-05165). | Hearsay 801 |
| 675 | SCII_044629-SCII_044637 | Tawil Consignment Agreement with Phillips de Pury dated October 6, 2009, introduced as Trial Exhibit 11 (Adversary Proceeding Dkt. 11-05165). | |
| 676 | SCII_044638-SCII_044641 | Email from Gabriel Fischbarg dated August 20, 2010 regarding Tawil interpleader action, introduced as Trial Exhibit 12 (Adversary Proceeding Dkt. 11-05165). | Hearsay 801 |
| 677 | SCII_044642-SCII_044654 | Tawil's Response to Interrogatories and Document Requests dated January 20, 2012, introduced as Trial Exhibit 13 (Adversary Proceeding Dkt. 11-05165). | Hearsay 801 |
| 678 | SCII_044678-SCII_044686 | Tawil Consignment Agreement with Phillips de Pury dated August 30, 2010, introduced as Trial Exhibit 14 (Adversary Proceeding Dkt. 11-05165). | |
| 679 | SCII_044687-SCII_044688 | Email from Tawil to Huber dated July 20, 2011 and chain, introduced as Trial Exhibit 15 (Adversary Proceeding Dkt. 11-05165). | Hearsay 801 |
| 680 | Pleading | Amended Complaint against Barquet filed in CT Bankruptcy Court filed April 26, 2011 (Adv. Proc. 11-05020, No. 30). | |
| 681 | Pleading | Motion for Turnover and Expedited Discovery dated March 2, 2011 in Barquet Adversary Proceeding (Adv. Proc. 11-05020, No. 2). | |
| 682 | Pleading | Motion to Schedule Hearing and Prescribe Notice dated March 3, 2011 in Barquet Adversary Proceeding (Adv. Proc. 11-05020, No. 4). | |
| 683 | Pleading | Motion for Prejudgment Remedy and Finding of Contempt Against Barquet et al. dated April 26, 2011 in Barquet Adversary Proceeding (Adv. Proc. 11-05020, No. 31). | |
| 684 | Pleading | Motion to Seal Exhibits to Decl. of R. Friedman dated April 26, 2011 in Barquet Adversary Proceeding (Adv. Proc. 11-05020, No. 32). | |
| 685 | Pleading | Motion to Seal Stipulated Term Sheet and Order dated May 6, 2011 in Barquet Adversary Proceeding (Adv. Proc. 11-05020, No. 38). | |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 686 | Pleading | | Motion to Seal Motion for Enforcement of Order dated June 22, 2011 in Barquet Adversary Proceeding (Adv. Proc. 11-05020, No. 53). |
| 687 | | SCII_035046-SCII_035064 | Barquet Group Bankruptcy Petition dated June 28, 2011 in S.D.N.Y. Bankruptcy Court. |
| 688 | | SCII_035065-SCII035090 | Barquet Affidavit in support of Barquet Group Bankruptcy Petition dated June 28, 2011 in S.D.N.Y. Bankruptcy Court (Dkt. 11-13116-mg) and exhibits. |
| 689 | | SCII_024677-SCII_024815 | Ramis Barquet Disclosure Statement dated October 18, 2012 in S.D.N.Y. Bankruptcy Court (Dkt. 11-13116-mg). |
| 690 | | SCII_023430-SCII_023568 | Barquet Group Disclosure Statement dated October 18, 2012 in S.D.N.Y. Bankruptcy Court (Dkt. 11-13116-mg) and exhibit. |
| 691 | | SCII_023569-SCII_023580 | Order Approving Barquet and Barquet Group Disclosure Statements dated October 18, 2012 in S.D.N.Y. Bankruptcy Court (Dkt. 11-13116-mg). |
| 692 | Proof of Claim | | ACG Claim (43) dated October 28, 2011 in S.D.N.Y. Bankruptcy Court (Dkt. 11-13116-mg) and details of Claim 43. |
| 693 | Pleading | | Barquet and Barquet Group's Objection to ACG's Claim 43 dated January 12, 2012 in S.D.N.Y. Bankruptcy Court (Dkt. 11-13116-mg). |
| 694 | Order | | Order Granting Debtors' Objection to ACG's Claim 43 and Expunging Claim 43 dated February 15, 2012 in S.D.N.Y. Bankruptcy Court (Dkt. 11-13116-mg). |
| 695 | Pleading | | ACG Motion to Reconsider and Vacate the Order Granting Debtors' Objection to ACG's Claim 43 dated July 23, 2012 in S.D.N.Y. Bankruptcy Court (Dkt. 11-13116-mg). |
| 696 | Pleading | | Peck Affidavit in support of ACG Motion to Reconsider and Vacate the Order Granting Debtors' Objection to ACG's Claim 43 dated August 16, 2012 in S.D.N.Y. Bankruptcy Court (Dkt. 11-13116-mg). |
| 697 | Pleading | | ACG Motion for Temporary Allowance of Claim 43 for purposes of voting on Plan of Reorganization dated October 31, 2012 in S.D.N.Y. Bankruptcy Court (Dkt. 11-13116-mg). |
| 698 | Order | | Order denying ACG Motion for Temporary Allowance of Claim 43 dated November 15, 2012 in S.D.N.Y. Bankruptcy Court (Dkt. 11-13116-mg). |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 699 | Pleading | Notice of ACG S.D.N.Y. Appeal of Barquet Bankruptcy Court Denial of Motion to Reconsider and Vacate and Amend Claim dated October 26, 2012 (Case 1:12-cv-08001-JMF). | |
| 700 | Pleading | ACG Order to Show Cause in S.D.N.Y. Appeal of Barquet Bankruptcy Court Denial of Motion to Reconsider and Vacate and Amend Claim dated November 21, 2012 (Case 1:12-cv-08001-JMF). | |
| 701 | Pleading | ACG Opening Brief and exhibits 1-8 in S.D.N.Y. Appeal of Barquet Bankruptcy Court Denial of Motion to Reconsider and Vacate and Amend Claim dated November 30, 2012 (Case 1:12-cv-08001-JMF). | |
| 702 | Order | S.D.N.Y. Opinion and Order Affirming Barquet Bankruptcy Court Denial of Motion to Reconsider and Vacate and Amend Claim dated December 17, 2012 (Case 1:12-cv-08001-JMF). | |
| 703 | Pleading | Joint Motion to Vacate November 20, 2013 order and May 7, 2013 judgment in *Hilton Head Holdings b.v. v. Ian Peck, et al.* dated September 27, 2013 (Case 1:11-cv-07768-KBF) | Objection, see Motion in Limine |
| 704 | Pleading | Memo in support of Joint Motion to Vacate November 20, 2013 order and May 7, 2013 judgment in *Hilton Head Holdings b.v. v. Ian Peck, et al.* dated September 27, 2013 (Case 1:11-cv-07768-KBF) | Objection, see Motion in Limine |
| 705 | Order | October 7, 2013 denial of motion to vacate in *Hilton Head Holdings b.v. v. Ian Peck, et al.* (Case 1:11-cv-07768-KBF) | Objection, see Motion in Limine |
| 706 | Pleading | October 10, 2013 Letter regarding October 7, 2013 denial of motion to vacate in *Hilton Head Holdings b.v. v. Ian Peck, et al.* (Case 1:11-cv-07768-KBF) | Objection, see Motion in Limine |
| 707 | Order | October 29, 2013 Order Vacating November 20, 2012 decision in *Hilton Head Holdings b.v. v. Ian Peck, et al.* (Case 1:11-cv-07768-KBF) | Objection, see Motion in Limine |
| 708 | Order | Order in *Hearst* case denying summary judgment to ACG because of factual issues on commercially reasonable disposition of collateral dated January 6, 2012 (Sup. Ct. Westchester Cnty. Index No. 5915/2010). | |
| 709 | Pleading | Verified Complaint in *Art Capital Group, LLC v. Rose, et al.*, Index No. 601389/2005, in the Supreme Court of the State of New York, County of New York | |

54

SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)
SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)

**EXHIBITS PLAINTIFF EXPECTS TO OFFER**

| | | | |
|---|---|---|---|
| 710 | SCII_046073-SCII_046115 | Excerpts of Plaintiff's bank account records | Hearsay FRE 801 |
| 711 | SCII_046721-SCII_046936 | Handwritten Notes | Hearsay FRE 801 |
| 712 | SCII_045364-SCII_045368 | March 19, 2014 email from L. Choate to G. Mansion showing collection efforts. | Hearsay FRE 801 |
| 713 | SCII_045374-SCII_045379 | March 19 2014 email from L. Choate to J. Huber re "Art for Sale" showing collection efforts. | Hearsay FRE 801 |
| 714 | SCII_045976-SCII_045978 | December 16, 2013 email from M. Poser to L. Choate re "Let's move the art!!" discussing collection efforts. | Hearsay FRE 801 |
| 715 | SCII_022346-SCII_022347 | May 30, 2013 email from L. Choate to J. Huber re "Tracked Lot Result for Lot 0314, Sale 2708" showing collection efforts. | Hearsay FRE 801 |
| 716 | SCII_023193-SCII_023196 | May 30, 2013 email from J. Huber to L. Choate re "Tracked Lot Result for Lot 0297, Sale 2708" showing collection efforts. | Hearsay FRE 801 |
| 717 | SCII_029117-SCII_029118 | May 30, 2013 email from C. Pennington to L. Choate re "Tracked Lot Result for Lot 0317, Sale 2708" discussing collection efforts. | Hearsay FRE 801 |
| 718 | SCII_038119-SCII_038127 | April 16, 2013 email from L. Choate to C. Pennington and J. Huber re "Ramis Consignment" discussing collection efforts. | Hearsay FRE 801 |
| 719 | SCII_038351-SCII_038353 | June 5, 2013 email from C. Pennington to L. Choate re "Distribution, Apartment update, Berver Mex" discussing collection efforts. | Hearsay FRE 801 |
| 720 | SCII_038462-SCII_038463 | July 23, 2013 email from C. Pennington to L. Choate re "Trust Financial Report" discussing collection efforts. | Hearsay FRE 801 |
| 721 | SCII_038570-SCII_038574 | April 9, 2013 email from L. Choate to C. Pennington re "Ramis Consignment" discussing collection efforts. | Hearsay FRE 801 |
| 722 | SCII_038813-SCII_038815 | April 10, 2013 email from L. Choate to P. Guido, L. Emery at Christie's, and C. Pennington re "Ramis Consignment" discussing collection efforts. | Hearsay FRE 801 |
| 723 | SCII_039120-SCII-039122 | April 3, 2013 email from C. Pennington to L. Choate re "Updated Wire Info" discussing collection efforts. | Hearsay FRE 801 |
| 724 | SCII_039653 | May 6, 2013 email from L. Choate to C. Pennington re "Berver Mex" discussing collection efforts. | Hearsay FRE 801 |
| 725 | SCII_045346-SCII_045347 | April 25, 2014 email from C. Pennington to J. Huber, M. McGrath, J. Drucker, L. Choate re "Barquet Update" discussing collection efforts. | Hearsay FRE 801 |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.; 3:13-cv-973 (SRU)*
*SageCrest II, LLC v. Ian S. Peck, et al.; 3:13-cv-974 (SRU)*

## EXHIBITS PLAINTIFF EXPECTS TO OFFER

| | | | |
|---|---|---|---|
| 726 | SCII_045573-SCII_045578 | February 25, 2014 email from C. Pennington to J. Huber, L. Choate re "Barquet Group Trust Inventory attached lists" discussing collection efforts. | Hearsay FRE 801 |
| 727 | SCII_045883-SCII_045889 | December 20, 2013 email from C. Pennington to J. Huber, L. Choate re "Ramis Auction List" discussing collection efforts. | Hearsay FRE 801 |
| 728 | SCII_046013-SCII_046024 | October 21, 2013 email from C. Pennington to L. Choate re "Auctions," with attachments, discussing collection efforts. | Hearsay FRE 801 |
| 729 | SCII_046064-SCII_046068 | August 27, 2013 email from C. Pennington to L. Choate re "4B distribution" discussing collection efforts. | Hearsay FRE 801 |
| 730 | SCII_046053-SCII_046057 | September 11, 2013 email from C. Pennington to J. Huber, L. Choate re "Barquet Update" discussing collection efforts. | Hearsay FRE 801 |
| 731 | SCII_045585 | February 25, 2014 email from C. Pennington to J. Huber, L. Choate re "Auction Lists," with attachments, discussing collection efforts. | Hearsay FRE 801 |
| 732 | ACGII_0100626 | April 2, 2007 email from D. van Eck to I. Peck re "To inform you..." discussing investment in Peck's company and breach of fiduciary obligations. | Objection, see Motion in Limine |
| 733 | ACGII_0101122-ACGII_0101148 | Defendants' Proposed Findings of Fact and Conclusions of Law in *Hilton Head Holdings v. Peck*, S.D.N.Y. 1:11-cv-07768-KBF, dated August 10, 2012. | Objection, see Motion in Limine |
| 734 | ACGII_0101250-ACGII_0101260 | Local Civil Rule 56.1 Statement in Support of Defendants' Motion for Summary Judgment in *Hilton Head Holdings v. Peck*, S.D.N.Y. 1:11-cv-07768-KBF, dated August 20, 2012. | Objection, see Motion in Limine |
| 735 | ACGII_0101266-ACGII_0101335 | Deposition of Ian Peck in *Hilton Head Holdings v. Peck*, S.D.N.Y. 1:11-cv-07768-KBF, dated July 12, 2012. | Objection, see Motion in Limine |
| 736 | ACGII_0101850-ACGII_0101873 | APF Advisors Powerpoint titled "The Art of Performance," dated September 2003. | Objection, see Motion in Limine |
| 737 | ACGII_0102189-ACGII_0102216 | Defendants' Revised Proposed Findings of Fact and Conclusions of Law in Hilton Head Holdings v. Peck, S.D.N.Y. 1:11-cv-07768-KBF, dated August 26, 2012. | Objection, see Motion in Limine |

56

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.* ; 3:13-cv-973 (SRU)
*SageCrest II, LLC v. Ian S. Peck, et al* .; 3:13-cv-974 (SRU)

**EXHIBITS PLAINTIFF MAY OFFER**

| | | | **Standing Objections:** Defendants assert standing objections to all exhibits to the extent that they fall within the scope of Defendants' Motions in Limine dated June 11, 2014. |
|---|---|---|---|
| **Ex. No.** | **Identifier** | **Description** | **Objection, if any** |
| 750 | SCII_000662-SCII_000663 | Email from R. Friedman to N. Klausner, M.McGrath, and Z.Newman, dated April 7, 2008. | Hearsay FRE 801; Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| 751 | SCII_001485-SCII_001486 | Email from R.Friedman to M.Arnott, and M.McGrath, dated May 7, 2008. | Hearsay FRE 801; Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| 752 | SCII_003599-SCII_003600 | Email from M.McGrath to M.Arnott, dated May 14, 2008. | Hearsay FRE 801; Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.* ; 3:13-cv-973 (SRU)
*SageCrest II, LLC v. Ian S. Peck, et al* .; 3:13-cv-974 (SRU)

**EXHIBITS PLAINTIFF MAY OFFER**

| | | | |
|---|---|---|---|
| 753 | SCII_003823-SCII_003824 | Email from Z.Newman to M.McGrath, dated May 15, 2008. | Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| 754 | SCII_003826-SCII_003840 | Email from Z.Newman to M.McGrath, dated May 15, 2008, with attachments. | Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| 755 | SCII_003887-SCII_003893 | Email from Z.Newman to M.McGrath, dated May 16, 2008. | Parol Evidence, see Int'l Klafter Co., Inc. v. Cont'l Cas. Co., Inc., 869 F.2d 96, 100 (2d Cir. 1989) (applying New York law, affirming district court's exclusion of parol evidence from its consideration of interpretation of contract) |
| 756 | SCII_004997-SCII_005001 | Email from M.McGrath to Z.Newman, and M.Arnott, dated May 28, 2008. | |
| 757 | SCII_005021-SCII_005021 | Email from W.Dahill to M.McGrath, dated August 19, 2008. | Hearsay FRE 801 as to email from McGrath to Dahill |
| 758 | SCII_005025-SCII_005026 | Email from S.Balaschak to R.Friedman, dated October 23, 2008, with attachment. | |
| 759 | SCII_005128-SCII_005129 | Email from R.Barquet to A.Milton, dated December 10, 2008. | Hearsay FRE 801 |
| 760 | SCII_005185-SCII_005187 | Email from R.Barquet to A.Milton, dated April 26, 2009. | Hearsay FRE 801 |
| 761 | SCII_005207-SCII_005208 | Email from R.Barquet to A.Milton, dated May 1, 2009. | Hearsay FRE 801 |
| 762 | SCII_005211-SCII_005211 | Email from R.Barquet to A.Milton, dated June 2, 2009. | Hearsay FRE 801 |
| 763 | SCII_005217-SCII_005217 | Email from R.Barquet to A.Milton, dated June 8, 2009. | Hearsay FRE 801 |
| 764 | SCII_005246-SCII_005246 | Email from R.Barquet to A.Milton, dated December 2, 2009. | Hearsay FRE 801 |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.* ; 3:13-cv-973 (SRU)
*SageCrest II, LLC v. Ian S. Peck, et al* .; 3:13-cv-974 (SRU)

**EXHIBITS PLAINTIFF MAY OFFER**

| | | | |
|---|---|---|---|
| 765 | SCII_005247-SCII_005262 | Email from A.Fernandez to A.Milton, dated December 3, 2009, with attachments. | Hearsay FRE 801 as to email; hearsay FRE 801 and authentication FRE 901 as to attachments |
| 766 | SCII_005282-SCII_005287 | Email from A.Fernandez to A.Milton and S.Yeung, dated March 3, 2010, with attachments. | Hearsay FRE 801 as to email; hearsay FRE 801 and authentication FRE 901 as to attachments |
| 767 | SCII_005288-SCII_005289 | Email from A.Fernandez to A.Milton, and S.Yeung, dated March 3, 2010. | Hearsay FRE 801 |
| 768 | SCII_005314-SCII_005314 | Email from R.Barquet to A.Milton, dated June 7, 2010. | Hearsay FRE 801 |
| 769 | SCII_005511-SCII_005511 | Email from S.Yeung to emma@enriconavarra.com, dated February 19, 2009. | Hearsay FRE 801 |
| 770 | SCII_005514-SCII_005516 | Email from emma@enriconavarra.com to S.Yeung, dated February 20, 2009, with attachment. | Hearsay FRE 801 as to email; hearsay FRE 801 and authentication FRE 901 as to attachment |
| 771 | SCII_005615-SCII_005631 | Email from S.Yeung to E.Tawil, dated April 5, 2009. | Hearsay FRE 801 |
| 772 | SCII_005688-SCII_005690 | Email from P.Leon to S.Yeung, dated May 5, 2009. | Hearsay FRE 801 |
| 773 | SCII_005823-SCII_005828 | Email from S.Yeung to E.Tawil, and A.Agopian, dated October 6, 2009, with attachment. | Hearsay FRE 801 as to email; hearsay FRE 801 and authentication FRE 901 as to attachment |
| 774 | SCII_005831-SCII_005833 | Email from S.Yeung to E.Tawil, dated October 6, 2009. | Hearsay FRE 801 |
| 775 | SCII_005835-SCII_005846 | Email from Z.Huang to S.Yeung, dated October 7, 2009, with attachment. | Hearsay FRE 801 as to email; hearsay FRE 801 and authentication FRE 901 as to attachment |
| 776 | SCII_005873-SCII_005874 | Email from S.Yeung to A.Milton, dated November 9, 2009. | Hearsay FRE 801 |
| 777 | SCII_005953-SCII_005954 | Email from S.Yeung to A.Milton, dated December 9, 2009. | Hearsay FRE 801 |
| 778 | SCII_005956-SCII_005956 | Email from S.Yeung to A.Milton, dated December 18, 2009. | Hearsay FRE 801 |
| 779 | SCII_005975-SCII_005976 | Email from S.Yeung to A.Milton, dated January 28, 2010. | Hearsay FRE 801 |
| 780 | SCII_005977-SCII_005977 | Email from S.Yeung to R.Barquet, and A.Fernandez, dated February 1, 2010. | Hearsay FRE 801 |
| 781 | SCII_006045-SCII_006055 | Email from S.Yeung to J.Egolf, dated April 29, 2010. | Hearsay FRE 801 |
| 782 | SCII_006088-SCII_006090 | Email from S.Yeung to J.Katz, and R.Barquet, dated May 24, 2010. | Hearsay FRE 801 |
| 783 | SCII_006105-SCII_006110 | Email from S.Yeung to R.Barquet, dated June 10, 2010. | Hearsay FRE 801 |
| 784 | SCII_006120-SCII_006120 | Email from A.Milton to E.Tawil, dated March 17, 2009. | Hearsay FRE 801 |
| 785 | SCII_006134-SCII_006138 | Email from E.Tawil to A.Agopian, dated April 3, 2009. | Hearsay FRE 801 |
| 786 | SCII_006149-SCII_006154 | Email from E. Tawil to S.Yeung, dated April 3, 2009. | Hearsay FRE 801 |
| 787 | SCII_006155-SCII_006162 | Email from E.Tawil to S.Yeung, dated April 4, 2009. | Hearsay FRE 801 |
| 788 | SCII_006175-SCII_006190 | Email from E.Tawil to S.Yeung, dated April 5, 2009. | Hearsay FRE 801 |
| 789 | SCII_006191-SCII_006192 | Email from E.Tawil to S.Yeung, dated April 5, 2009. | Hearsay FRE 801 |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.* ; 3:13-cv-973 (SRU)
*SageCrest II, LLC v. Ian S. Peck, et al* .; 3:13-cv-974 (SRU)

**EXHIBITS PLAINTIFF MAY OFFER**

| 790 | SCII_006193-SCII_006194 | Email from E.Tawil to S.Yeung, dated April 6, 2009. | Hearsay FRE 801 |
|---|---|---|---|
| 791 | SCII_006202-SCII_006205 | Email from E.Tawil to A.Agopian, and S.Yeung, dated April 6, 2009. | Hearsay FRE 801 |
| 792 | SCII_006208-SCII_006211 | Email from E.Tawil to S.Yeung, P.Hambrecht, and A.Agopian, dated April 6, 2009. | Hearsay FRE 801 |
| 793 | SCII_006245-SCII_006247 | Email from E.Tawil to S.Yeung, dated June 12, 2009. | Hearsay FRE 801 |
| 794 | SCII_006248-SCII_006250 | Email from E.Tawil to S.Yeung, dated June 15, 2009. | Hearsay FRE 801 |
| 795 | SCII_006269-SCII_006270 | Email from A.Milton to E.Tawil, dated October 5, 2009. | Hearsay FRE 801 |
| 796 | SCII_006295-SCII_006299 | Email from E.Tawil to A.Milton, dated October 6, 2009. | Hearsay FRE 801 |
| 797 | SCII_006558-SCII_006559 | Email from R.Barquet to A.Milton, dated June 7, 2009, with attachment. | Hearsay FRE 801 as to email; hearsay FRE 801 and authentication FRE 901 as to attachment |
| 798 | SCII_006573-SCII_006575 | Email from F.Faria to S.Yeung, dated July 9, 2009. | Hearsay FRE 801 |
| 799 | SCII_006614-SCII_006615 | Email from R.Barquet to S.Yeung, dated November 3, 2009. | Hearsay FRE 801 |
| 800 | SCII_006940-SCII_006942 | Email from S.Yeung to R.Barquet, dated May 19, 2010. | Hearsay FRE 801 |
| 801 | SCII_006947-SCII_006949 | Email from R.Barquet to S.Yeung, dated May 19, 2010. | Hearsay FRE 801 |
| 802 | SCII_006958-SCII_006961 | Email from R.Barquet to S.Yeung, dated May 19, 2010. | Hearsay FRE 801 |
| 803 | SCII_007070-SCII_007074 | Email from S.Yeung to emma@enriconavarra.com, dated January 15, 2009, with attachment. | Hearsay FRE 801 as to email; hearsay FRE 801 and authentication FRE 901 as to attachment |
| 804 | SCII_007125-SCII_007128 | Email from emma@enriconavarra.com to S.Yeung, dated February 9, 2009. | Hearsay FRE 801 |
| 805 | SCII_007181-SCII_007182 | Email from S.Yeung to emma@enriconavarra.com, dated March 5, 2009, with attachment. | Hearsay FRE 801 as to email; hearsay FRE 801 and authentication FRE 901 as to attachment |
| 806 | SCII_007199-SCII_007200 | Email from S.Yeung to emma@enriconavarra.com, dated April 6, 2009, with attachment. | Hearsay FRE 801 as to email; hearsay FRE 801 and authentication FRE 901 as to attachment |
| 807 | SCII_007201-SCII_007202 | Email from emma@enriconavarra.com to S.Yeung, dated April 10, 2009. | Hearsay FRE 801 |
| 808 | SCII_007205-SCII_007206 | Email from S.Yeung to emma@enriconavarra.com, dated May 5, 2009, with attachment. | Hearsay FRE 801 as to email; hearsay FRE 801 and authentication FRE 901 as to attachment |
| 809 | SCII_007223-SCII_007225 | Email from emma@enriconavarra.com to S.Yeung, dated May 26, 2009. | Hearsay FRE 801 |
| 810 | SCII_007237-SCII_007239 | Email from emma@enriconavarra.com to S.Yeung, dated May 27, 2009. | Hearsay FRE 801 |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.* ; 3:13-cv-973 (SRU)
*SageCrest II, LLC v. Ian S. Peck, et al* .; 3:13-cv-974 (SRU)

**EXHIBITS PLAINTIFF MAY OFFER**

| 811 | SCII_007250-SCII_007253 | Email from S.Yeung to emma@enriconavarra.com, dated June 5, 2009, with attachment. | Hearsay FRE 801 as to email; hearsay FRE 801 and authentication FRE 901 as to attachment |
|---|---|---|---|
| 812 | SCII_007277-SCII_007279 | Email from S.Yeung to S.Johnson, dated June 23, 2009. | Hearsay FRE 801 |
| 813 | SCII_007554-SCII_007562 | Email from P.Flores to P.Hambrecht, and S.Yeung, dated April 6, 2009, with attachment. | Hearsay FRE 801 as to email; hearsay FRE 801 and authentication FRE 901 as to attachment |
| 814 | SCII_007939-SCII_007970 | Invoices from S.Yeung to A.Crawford, from April 2009 through July 2010. | Hearsay FRE 801 |
| 815 | SCII_008105-SCII_008110 | Fax from S.Yeung to I.Peck and S.Balaschak, attaching SageCrest's monthly report dated December 19, 2008. | Hearsay FRE 801 and authentication FRE 901 |
| 816 | SCII_008111-SCII_008119 | Fax from S.Yeung to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, and Mintz & Gold LLP, attaching SageCrest's monthly report dated February 24, 2009. | Hearsay FRE 801 and authentication FRE 901 |
| 817 | SCII_008120-SCII_008132 | Fax from S.Yeung to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, and Mintz & Gold LLP, attaching SageCrest's monthly report dated March 23, 2009. | Hearsay FRE 801 and authentication FRE 901 |
| 818 | SCII_008133-SCII_008141 | Fax from S.Yeung to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, and Mintz & Gold LLP, attaching SageCrest's monthly report dated April 21, 2009. | Hearsay FRE 801 and authentication FRE 901 |
| 819 | SCII_008142-SCII_008153 | Fax from S.Yeung to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, and Mintz & Gold LLP, attaching SageCrest's monthly report dated May 20, 2009. | Hearsay FRE 801 and authentication FRE 901 |
| 820 | SCII_008154-SCII_008165 | Fax from S.Yeung to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, and Mintz & Gold LLP, attaching SageCrest's monthly report dated June 22, 2009. | Hearsay FRE 801 and authentication FRE 901 |
| 821 | SCII_008166-SCII_008179 | Fax from S.Yeung to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, and Mintz & Gold LLP, attaching SageCrest's monthly report dated July 21, 2009. | Hearsay FRE 801 and authentication FRE 901 |
| 822 | SCII_008180-SCII_008190 | Fax from S.Yeung to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, and Mintz & Gold LLP, attaching SageCrest's monthly report dated July 21, 2009. | Hearsay FRE 801 and authentication FRE 901 |
| 823 | SCII_008191-SCII_008202 | Fax from S.Yeung to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, and Mintz & Gold LLP, attaching SageCrest's monthly report dated August 20, 2009. | Hearsay FRE 801 and authentication FRE 901 |
| 824 | SCII_008203-SCII_008213 | Fax from S.Yeung to ACG Credit Company II, LLC, Fine Art Finance, LLC, ACG Finance Company, LLC, and Mintz & Gold LLP, attaching SageCrest's monthly report dated September 21, 2009. | Hearsay FRE 801 and authentication FRE 901 |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.* ; 3:13-cv-973 (SRU)
*SageCrest II, LLC v. Ian S. Peck, et al* .; 3:13-cv-974 (SRU)

**EXHIBITS PLAINTIFF MAY OFFER**

| | | | |
|---|---|---|---|
| 825 | SCII_008249-SCII_008258 | Due Diligence documents provided by Defendants. | |
| 826 | SCII_008259-SCII_008263 | Due Diligence documents provided by Defendants. | |
| 827 | SCII_008264-SCII_008296 | Due Diligence documents provided by Defendants. | |
| 828 | SCII_008297-SCII_008301 | Due Diligence documents provided by Defendants. | |
| 829 | SCII_008302-SCII_008303 | Due Diligence documents provided by Defendants. | |
| 830 | SCII_008304-SCII_008307 | Due Diligence documents provided by Defendants. | |
| 831 | SCII_008308-SCII_008309 | Due Diligence documents provided by Defendants. | |
| 832 | SCII_008310-SCII_008328 | Due diligence documents provided by Defendants | |
| 833 | SCII_008328_A-SCII_008328_BC | Due diligence documents provided by Defendants | |
| 834 | SCII_008329-SCII_008397 | Due diligence documents provided by Defendants | |
| 835 | SCII_008397_A-SCII_008421 | Due diligence documents provided by Defendants | |
| 836 | SCII_008421_A-SCII_008539 | Due diligence documents provided by Defendants | |
| 837 | SCII_008540-SCII_008543 | Due diligence documents provided by Defendants | |
| 838 | SCII_008544-SCII_008546 | Due diligence documents provided by Defendants | |
| 839 | SCII_008547-SCII_008548 | Due diligence documents provided by Defendants | |
| 840 | SCII_008549-SCII_008549 | Due diligence documents provided by Defendants | |
| 841 | SCII_008550-SCII_008551 | Due diligence documents provided by Defendants | |
| 842 | SCII_008552-SCII_008553 | Due diligence documents provided by Defendants | |
| 843 | SCII_008554-SCII_008555 | Due diligence documents provided by Defendants | |
| 844 | SCII_008556-SCII_008557 | Due diligence documents provided by Defendants | |
| 845 | SCII_008558-SCII_008560 | Due diligence documents provided by Defendants | |
| 846 | SCII_008561-SCII_008561 | Due diligence documents provided by Defendants | |
| 847 | SCII_008562-SCII_008563 | Due diligence documents provided by Defendants | |
| 848 | SCII_008564-SCII_008566 | Due diligence documents provided by Defendants | |
| 849 | SCII_008567-SCII_008584 | Due diligence documents provided by Defendants | |
| 850 | SCII_008585-SCII_008587 | Due diligence documents provided by Defendants | |
| 851 | SCII_008588-SCII_008592 | Due diligence documents provided by Defendants | |
| 852 | SCII_008593-SCII_008597 | Due diligence documents provided by Defendants | |
| 853 | SCII_008598-SCII_008599 | Due diligence documents provided by Defendants | |
| 854 | SCII_008600-SCII_008604 | Due diligence documents provided by Defendants | |
| 855 | SCII_008605-SCII_008841 | Due diligence documents provided by Defendants | |
| 856 | SCII_008842-SCII_008844 | Due diligence documents provided by Defendants | |
| 857 | SCII_008845-SCII_008858 | Due diligence documents provided by Defendants | |
| 858 | SCII_008859-SCII_008872 | Due diligence documents provided by Defendants | |
| 859 | SCII_008873-SCII_008875 | Due diligence documents provided by Defendants | |
| 860 | SCII_008910-SCII_008912 | Due diligence documents provided by Defendants | |
| 861 | SCII_008913-SCII_008914 | Due diligence documents provided by Defendants | |
| 862 | SCII_008915-SCII_008932 | Due diligence documents provided by Defendants | |
| 863 | SCII_008932_A-SCII_009008 | Due diligence documents provided by Defendants | |
| 864 | SCII_009009-SCII_009036 | Due diligence documents provided by Defendants | |
| 865 | SCII_009037-SCII_009038 | Due diligence documents provided by Defendants | |
| 866 | SCII_009039-SCII_009041 | Due diligence documents provided by Defendants | |
| 867 | SCII_009042-SCII_009045 | Due diligence documents provided by Defendants | |
| 868 | SCII_009046-SCII_009047 | Due diligence documents provided by Defendants | |
| 869 | SCII_009048-SCII_009050 | Due diligence documents provided by Defendants | |
| 870 | SCII_009051-SCII_009055 | Due diligence documents provided by Defendants | |
| 871 | SCII_009056-SCII_009060 | Due diligence documents provided by Defendants | |
| 872 | SCII_009061-SCII_009065 | Due diligence documents provided by Defendants | |
| 873 | SCII_009066-SCII_009070 | Due diligence documents provided by Defendants | |
| 874 | SCII_009071-SCII_009074 | Due diligence documents provided by Defendants | |
| 875 | SCII_009075-SCII_009234 | Due diligence documents provided by Defendants | |
| 876 | SCII_009235-SCII_009263 | Due diligence documents provided by Defendants | |
| 877 | SCII_009264-SCII_009273 | Due diligence documents provided by Defendants | |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.* ; 3:13-cv-973 (SRU)
*SageCrest II, LLC v. Ian S. Peck, et al* .; 3:13-cv-974 (SRU)

**EXHIBITS PLAINTIFF MAY OFFER**

| | | | |
|---|---|---|---|
| 878 | SCII_009274-SCII_009274 | Due diligence documents provided by Defendants | |
| 879 | SCII_009275-SCII_009276 | Due diligence documents provided by Defendants | |
| 880 | SCII_009277-SCII_009279 | Due diligence documents provided by Defendants | |
| 881 | SCII_009280-SCII_009281 | Due diligence documents provided by Defendants | |
| 882 | SCII_009282-SCII_009282 | Due diligence documents provided by Defendants | |
| 883 | SCII_009283-SCII_009284 | Due diligence documents provided by Defendants | |
| 884 | SCII_009285-SCII_009285 | Due diligence documents provided by Defendants | |
| 885 | SCII_009286-SCII_009291 | Due diligence documents provided by Defendants | |
| 886 | SCII_009292-SCII_009294 | Due diligence documents provided by Defendants | |
| 887 | SCII_009295-SCII_009298 | Due diligence documents provided by Defendants | |
| 888 | SCII_009299-SCII_009302 | Due diligence documents provided by Defendants | |
| 889 | SCII_009303-SCII_009304 | Due diligence documents provided by Defendants | |
| 890 | SCII_009304_A-SCII_009305 | Due diligence documents provided by Defendants | |
| 891 | SCII_009306-SCII_009308 | Due diligence documents provided by Defendants | |
| 892 | SCII_009309-SCII_009364 | Due diligence documents provided by Defendants | |
| 893 | SCII_009365-SCII_009413 | Due diligence documents provided by Defendants | |
| 894 | SCII_009414-SCII_009414 | Due diligence documents provided by Defendants | |
| 895 | SCII_009415-SCII_009435 | Due diligence documents provided by Defendants | |
| 896 | SCII_009436-SCII_009436 | Due diligence documents provided by Defendants | |
| 897 | SCII_011182-SCII_011183 | Email from R. Freidman to J.Sahni, M. McGrath, J. Epstein and M. Roth dated August 21, 2009 | Hearsay FRE 801 |
| 898 | SCII_011196-SCII_011199 | Email from J. Epstein to R. Friedman and M. McGrath dated August 25, 2009 with attachment | |
| 899 | SCII_011200-SCII_011201 | Email from R. Freidman to J. Epstein dated August 28, 2009 with attachment | Hearsay FRE 801 |
| 900 | SCII_011202-SCII_011204 | Email from J. Epstein to R. Friedman and M. McGrath dated August 28, 2009 with attachment | |
| 901 | SCII_011205-SCII_011211 | Email from J. Epstein to J.Sahni dated August 31, 2009 with attachment | |
| 902 | SCII_011212-SCII_011213 | Email from J.Sahni to J. Epstein dated August 31, 2009 | Hearsay FRE 801 |
| 903 | SCII_011214-SCII_011215 | Email from J.Sahni to J. Epstein dated August 31, 2009 | Hearsay FRE 801 |
| 904 | SCII_011216-SCII_011221 | Email from M. McGrath to J. Epstein and M. Roth dated September 11, 2009 with attachment | |
| 905 | SCII_011222-SCII_011226 | Email from J. Epstein to R. Friedman, and M.McGrath dated September 21, 2009 with attachment | |
| 906 | SCII_011239-SCII_011242 | Email from R. Friedman, and M.McGrath to J. Epstein dated September 25, 2009 | Hearsay FRE 801 |
| 907 | SCII_011343-SCII_011356 | Email from Z. Newman to R. Friedman, and M.McGrath dated February 2, 2007 with attachments | |
| 908 | SCII_011373-SCII_011912 | Email from Z. Newman to R. Friedman, and M.McGrath dated February 2, 2007 with attachments | |
| 909 | SCII_011913-SCII_011914 | Email from C. Kang to R. Friedman dated February 5, 2007 with attachment (goes with 11343) | |
| 910 | SCII_016443-SCII_016518 | SageCrest II v. ACG et al, Index No. 600196/09, Amended Complaint, NY Supreme Court, dated May 19, 2009. | |
| 911 | SCII_018665-SCII_018666 | Email from E. Tawil to R.Harrison dated August 30, 2010 | Hearsay FRE 801 |
| 912 | SCII_018667-SCII_018667 | Email from R. Barquet to R. Harrison dated August 25, 2010 | Hearsay FRE 801 |
| 913 | SCII_018671-SCII_018672 | Email from M. Harrison, Jr. to R. Harrison dated August 16, 2010 | Hearsay FRE 801 |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.*; 3:13-cv-973 (SRU)
*SageCrest II, LLC v. Ian S. Peck, et al .*; 3:13-cv-974 (SRU)

**EXHIBITS PLAINTIFF MAY OFFER**

| | | | |
|---|---|---|---|
| 914 | SCII_018674-SCII_018674 | Email from M. Harrison, Jr. to R. Harrison dated August 25, 2010 | Hearsay FRE 801 |
| 915 | SCII_018675-SCII_018675 | Email from M. Harrison, Jr. to R. Harrison dated August 27, 2010 | Hearsay FRE 801 |
| 916 | SCII_018676-SCII_018678 | Email from M. Harrison, Jr. to S. Yeung dated October 19, 2010 | Hearsay FRE 801 |
| 917 | SCII_018693-SCII_018704 | Email from S. Yeung to R. Harrison dated August 30, 2010 with attachments | Hearsay FRE 801 as to email; hearsay FRE 801 and authentication FRE 901 as to attachments |
| 918 | ACGII 005442-ACGII 005454 | Email from F. Islam to I. Peck dated May 6, 2010 with attachments | |
| 919 | ACGII 005475-ACGII 005488 | Email from F. Islam to I. Peck dated May 10, 2010 with attachments | |
| 920 | ACGII 005594-ACGII 005595 | Loan Status/Collateral May 2010 | |
| 921 | ACGII 005604-ACGII 005606 | Email from F. Islam to I. Peck dated May 19, 2010 with attachment | |
| 922 | ACGII 005752-ACGII 005752 | Email from I. Peck to B. Ryan dated February 6, 2008 | |
| 923 | ACGII 005928-ACGII 005930 | Email from I. Peck to Z. Newman dated May 13, 2008 with attachment | Hearsay FRE 801 as to email; hearsay FRE 801 and authentication FRE 901 as to attachment |
| 924 | ACGII 005966-ACGII 005966 | Email from I. Peck to R. Barquet dated May 19, 2008 | |
| 925 | ACGII 006060-ACGII 006063 | Email from I. Peck to R. Barquet dated August 7, 2008 | Hearsay FRE 801 as to emails from Barquet to Peck |
| 926 | ACGII 006458-ACGII 006458 | Email from I. Peck to A. Webb dated December 23, 2008 | |
| 927 | ACGII 006486-ACGII 006496 | Email from I. Peck to R. Barquet dated January 20, 2009 with attachment | |
| 928 | ACGII 006527-ACGII 006572 | Email from I. Peck to R. Barquet dated February 1, 2009 with attachments | |
| 929 | ACGII 006667-ACGII 006668 | Fax attaching invoices from S. Yeung to A. Crawford dated May 7, 2008 | Hearsay FRE 801 and authentication FRE 901 |
| 930 | ACGII 006671-ACGII 006785 | Email from I. Peck to R. Barquet dated May 19, 2009 with attachments | |
| 931 | ACGII 007665-ACGII 007665 | Email from F. Islam to J. Cagwin dated April 25, 2008 | |
| 932 | ACGII 007904-ACGII 007904 | Email from F. Islam to I. Peck dated February 3, 2009 | |
| 933 | ACGII 007936-ACGII 007944 | Email from F. Islam to I. Peck dated March 24, 2009 with attachment | |
| 934 | ACGII 007967-ACGII 007973 | Email from F. Islam to I. Peck dated April 3, 2009 with attachment | |
| 935 | ACGII 007985-ACGII 007993 | Email from F. Islam to I. Peck dated April 6, 2009 with attachment | |
| 936 | ACGII 008148-ACGII 008149 | Email from F. Islam to I. Peck dated April 20, 2009 | |
| 937 | ACGII 008284-ACGII 008284 | Email from F. Islam to I. Peck dated May 21, 2009 | |
| 938 | ACGII 008288-ACGII 008288 | Email from F. Islam to I. Peck dated May 27, 2009 | |
| 939 | ACGII 008622-ACGII 008623 | Email from F. Islam to A. Crawford dated March 17, 20 with attachment | |
| 940 | ACGII 008674-ACGII 008674 | Email from F. Islam to I. Peck dated May 4, 2010 | |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.* ; 3:13-cv-973 (SRU)
*SageCrest II, LLC v. Ian S. Peck, et al* .; 3:13-cv-974 (SRU)

**EXHIBITS PLAINTIFF MAY OFFER**

| | | | |
|---|---|---|---|
| 941 | ACGII 009561-ACGII 009561 | Email from I. Peck to F. Islam dated February 2, 2009 | |
| 942 | ACGII 009608-ACGII 009608 | Email from F. Islam to R. Loibl dated July 22, 2009 | |
| 943 | ACGII 009632-ACGII 009633 | Email from F. Islam to R. Loibl dated August 27, 2009 | |
| 944 | ACGII 009775-ACGII 009775 | Email from R. Loibl to F. Islam dated May 2, 2008 | |
| 945 | ACGII 009887-ACGII 009887 | Email from B. Ryan to G. Skluzacek dated July 16, 2009 | Hearsay FRE 801 as to emails from Skluzacek to Ryan |
| 946 | ACGII 009990-ACGII 009990 | Email from C. Kelly to C. Kelly dated June 9, 2009 | |
| 947 | ACGII 010166-ACGII 010166 | Email from C. Kelly to I. Peck dated April 15, 2010 | |
| 948 | (Dkt. 71); Supreme Court of the State of New York, County of New York, Index No. 08-603122. | Defendants' Memorandum of Law in Support of their Motion for an Order Granting Leave to Amend their Verified Answer and Counterclaims, dated July 2, 2010. | Unfairly prejudicial FRE 403 |
| 949 | (Dkt. 70); Supreme Court of the State of New York, County of New York, Index No. 08-603122. | Affidavit of Joshua H. Epstein in Support of Defendants' Motion to Amend, dated July 2, 2010, with Exhibits. | Unfairly prejudicial FRE 403 |
| 950 | ACGII 000538-ACGII 000538 | Indemnification agreement between the Metropolitan Museum of Art and ACG Credit Company, LLC, dated March 11, 2005. | |
| 951 | ACGII 000539-ACGII 000541 | Custody and care agreement between the Metropolitan Museum of Art and Art Capital Group, Inc., dated March 3, 2005. | |
| 952 | ACGII 000582-ACGII 000588 | Fax from C.Scoville to A.Rose and C.Krecke, dated October 28, 2003, with attachment. | |
| 953 | ACGII 002475-ACGII 002476 | Balance Sheets for Alastair Crawford, LLC as of February 28, 2007, and December 31, 2006. | Hearsay FRE 801 and authentication FRE 901 |
| 954 | SCII_005080-SCII_005118 | Hearing Transcript from the matter of SageCrest II, LLC v. Ian S. Peck, et al., Supreme Court of the State of New York, County of New York, Index No. 600166/2009, dated January 21, 2009. | Hearsay FRE 801, except for rulings by court, stipulations of parties, testimony under oath |
| 955 | SCII_005119-SCII_005121 | Stipulation from the matter of SageCrest II, LLC v. Ian S. Peck, et al., Supreme Court of the State of New York, County of New York, Index No. 600166/2009, dated January 21, 2009. | |
| 956 | SCII_005409-SCII_005409 | Transportation/Storage Handling Agreement between Gander & White Shipping, Inc., and SageCrest II, LLC, dated December 16, 2008. | |
| 957 | SCII_006366-SCII_006371 | Email from A.Milton to E.Labouret, dated December 15, 2008, with attachment. | Hearsay FRE 801 |
| 958 | SCII_012493-SCII_012493 | Compliance conference order, dated July 19, 2007, entered in the matter of SageCrest II, LLC v. ACG Credit Company, LLC, et al., Index No. 600195/2007, Supreme Court of the State of New York, New York County. | |
| 959 | SCII_010008-SCII_010112 | SageCrest II, LLC Revolving Credit Facility to ACG Credit Company, LLC, closing date Aug. 20, 2003. | |
| 960 | SCII_010013-SCII_010124 | Secured Term Note between American Furniture, LLC and C.M.Russell Credit Company, LLC, dated July 31, 2003. | |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.*; 3:13-cv-973 (SRU)
*SageCrest II, LLC v. Ian S. Peck, et al.*; 3:13-cv-974 (SRU)

**EXHIBITS PLAINTIFF MAY OFFER**

| | | | |
|---|---|---|---|
| 961 | SCII_010125-SCII_010127 | Assignment and Acceptance between American Furniture, LLC and C.M.Russell Credit Company, LLC, dated July 31, 2003. | |
| 962 | SCII_010137-SCII_010138 | Revolving Note R-1 between ACG Credit Company, LLC and SageCrest II, LLC, dated Aug. 20, 2003. | |
| 963 | SCII_010139-SCII_010142 | Revolving Note R-60 between ACG Credit Company, LLC and SageCrest II, LLC, dated July 28, 2005. | |
| 964 | SCII_010160-SCII_010163 | Revolving Note R-20 between ACG Credit Company, LLC and SageCrest II, LLC, dated July 30, 2004. | |
| 965 | SCII_010164-SCII_010179 | Secured Term Note between V. Hearst and ACG Credit Company, LLC, dated July 1, 2004. | |
| 966 | SCII_010180-SCII_010181 | Revolving Note R-13 between ACG Credit Company, LLC and SageCrest II, LLC, dated July 1, 2004. | |
| 967 | SCII_010182-SCII_010183 | Revolving Note R-6 between ACG Credit Company, LLC and SageCrest II, LLC, dated Feb. 20, 2004. | |
| 968 | SCII_010184-SCII_010187 | Revolving Note R-22 between ACG Credit Company, LLC and SageCrest II, LLC, dated Aug. 13, 2004. | |
| 969 | SCII_010188-SCII_010191 | Revolving Note R-56 between ACG Credit Company, LLC and SageCrest II, LLC, dated Mar. 23, 2005. | |
| 970 | SCII_010192-SCII_010195 | Revolving Note R-59 between ACG Credit Company, LLC and SageCrest II, LLC, dated July 28, 2005. | |
| 971 | SCII_010216-SCII_010217 | Revolving Note R-12 between ACG Credit Company, LLC and SageCrest II, LLC, dated June 23, 2004. | |
| 972 | SCII_010218-SCII_010219 | Revolving Note R-14 between ACG Credit Company, LLC and SageCrest II, LLC, dated July 6, 2004. | |
| 973 | SCII_010220-SCII_010221 | Revolving Note R-21 between ACG Credit Company, LLC and SageCrest II, LLC, dated Aug. 5, 2004. | |
| 974 | SCII_010222-SCII_010223 | Revolving Note R-28 between ACG Credit Company, LLC and SageCrest II, LLC, dated Sept. 8, 2004. | |
| 975 | SCII_010224-SCII_010225 | Revolving Note R-30 between ACG Credit Company, LLC and SageCrest II, LLC, dated Sept. 20, 2004. | |
| 976 | SCII_010226-SCII_010227 | Revolving Note R-34 between ACG Credit Company, LLC and SageCrest II, LLC, dated Sept. 30, 2004. | |
| 977 | SCII_010228-SCII_010229 | Revolving Note R-37 between ACG Credit Company, LLC and SageCrest II, LLC, dated Oct. 28, 2004. | |
| 978 | SCII_010230-SCII_010231 | Revolving Note R-45 between ACG Credit Company, LLC and SageCrest II, LLC, dated Dec. 10, 2004. | |
| 979 | SCII_010232-SCII_010233 | Revolving Note R-50 between ACG Credit Company, LLC and SageCrest II, LLC, dated Jan. 27, 2005. | |
| 980 | SCII_010234-SCII_010235 | Revolving Note R-53 between ACG Credit Company, LLC and SageCrest II, LLC, dated Feb. 18, 2005. | |
| 981 | SCII_010263-SCII_010264 | Revolving Note R-44 between ACG Credit Company, LLC and SageCrest II, LLC, dated Dec. 6, 2004. | |
| 982 | SCII_010265-SCII_010266 | Revolving Note R-69 between ACG Credit Company, LLC and SageCrest II, LLC, dated Oct. 25, 2005. | |
| 983 | SCII_010267-SCII_010268 | Revolving Note R-71 between ACG Credit Company, LLC and SageCrest II, LLC, dated Jan. 30, 2006. | |
| 984 | SCII_010272-SCII_010273 | Revolving Note R-26 between ACG Credit Company, LLC and SageCrest II, LLC, dated Aug. 18, 2004. | |
| 985 | SCII_010274-SCII_010275 | Revolving Note R-65 between ACG Credit Company, LLC and SageCrest II, LLC, dated Sept. 13, 2005. | |
| 986 | ACG_000108 | October 2, 2007 Letter from ACG Finance to Galleria Ramis Barquet re Transfer of Payments | |

*SageCrest II, LLC v. ACG Credit Company II, LLC, et al.* ; 3:13-cv-973 (SRU)
*SageCrest II, LLC v. Ian S. Peck, et al* .; 3:13-cv-974 (SRU)

**EXHIBITS PLAINTIFF MAY OFFER**

| | | | |
|---|---|---|---|
| 987 | | January 22, 2014 Letter from Cole Schotz to Ramis Barquet re Notice and Declaration of Unpaid Balance Due Sagecrest Liquidating Trust in accordance with Sections 1.1.109c(B)(y) and (z) of the Third Amended Plan of Reorganization of Ramis Barquet | |